**Pasadena Police Department**
**Performance Evaluation Report – Officer**

081619

Employee: R. Saldivar     Title: Patrol Officer     Emp #: 5750     Midpoint Review: March 2019     Rating Period: 01/14/2019 – 06/30/2019     Rater: S. Michael, Sgt #4543

**Job Strengths, Superior Performance, Achievements:**
Officer Saldivar is one of the most senior Officers on night shift patrol. Officer Saldivar is a very knowledgeable Officer and shares his experiences with fellow Officers when he gets the opportunity.

Officer Saldivar keeps himself up to date with crime trends in his district as well as across the city. He educates himself with current BOLOs and areas of concern passed along by detectives. Officer Saldivar has the unique talent to "hunt" for violators and offer times locates them

** During this evaluation period, Officer Saldivar took it upon himself to set up surveillance on a store that had been the target of recent robberies. He observed several suspicious suspects attempt to enter the store with what appeared to be a shotgun. Officer Saldivar attempted to stop the suspects but they evaded. There was a vehicle pursuit through Houston where the suspects crashed into a residence. After a short track, one of the four suspects was arrested. The remaining were arrested at a later date after information was obtained from the suspects in custody. Because of the information and evidence obtained by Officer Saldivar, the remaining three suspects were charged and arrested with several aggravated robberies. Officer Saldivar's actions were recognized by the awards committee.

Officer Saldivar has a good working relationship with his fellow district officers, his supervisor and the public. When given an assignment, he completes it in a timely manor. Officer Saldivar always treats everyone with fairness, an open mind and professionalism. He genuinely strives to do his job well and cares for the welfare of the citizens of this city.

**Deficiencies or areas needing improvement:**
None at this time.

**Note:** Officer Saldivar has been out of work since April 10th, 2019 due to a lingering knee injury that occurred on duty several years ago.

Immediate supervisor must check each category in appropriate column

| Rating Categories | Unsatisfactory | Needs Improvement | Meets Expectations | Exceeds Expectations | Exceptional |
|---|---|---|---|---|---|
| 1. Professionalism / Integrity | ☐ | ☐ | ☐ | ☒ | ☐ |
| 2. Communication Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 3. Teamwork / Attitude | ☐ | ☐ | ☒ | ☐ | ☐ |
| 4. Law Enforcement / Department Knowledge | ☐ | ☐ | ☐ | ☒ | ☐ |
| 5. Dependability | ☐ | ☐ | ☐ | ☒ | ☐ |
| 6. Initiative / Productivity | ☐ | ☐ | ☐ | ☒ | ☐ |
| 7. Officer Safety / Performance Under Stress | ☐ | ☐ | ☐ | ☒ | ☐ |
| 8. Situational Reasoning / Problem Solving | ☐ | ☐ | ☐ | ☒ | ☐ |
| 9. Quality of Work / Investigative Skills | ☐ | ☐ | ☐ | ☒ | ☐ |
| 10. Public Contact | ☐ | ☐ | ☒ | ☐ | ☐ |
| 11. Time / Case Management | ☐ | ☐ | ☒ | ☐ | ☐ |
| 12. Equipment Care and Operation | ☐ | ☐ | ☐ | ☒ | ☐ |

**Goals:**
Officer Saldivar should continue his medical treatment and work towards returning to full duty.

When healthy, Officer Saldivar should continue with his high level of excellent work.

**Employee's Comments:**

Rater: I certify that this report represents my best judgment.

Rater's Signature _____  Date 6/27/19

Reviewer: M,M,E,U #4537     Date 7-2-19

Division Commander _____  Date 7.10.19

Reviewer: J. M. Wyant

Bureau Commander _____  Date 5.10.19

Reviewer:

Chief of Police _____

Employee _____  Date 6/30/19  5750

# Pasadena Police Department
# Performance Evaluation Report – Officer

Employee: R. Saldivar          Title: Officer          Emp #: 5750     Midpoint Review: 10/16/18     Rating Period: 07/01/18–12/31/18     Rater: Sgt. L. Lebedzinski

| Rating Categories | | | | | |
|---|---|---|---|---|---|
| Immediate supervisor must check each category in appropriate column | Unsatisfactory | Needs Improvement | Needs Expectations | Exceeds Expectations | Exceptional |
| 1. Professionalism / Integrity | ☐ | ☐ | ☒ | ☐ | ☐ |
| 2. Communication Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 3. Teamwork / Attitude | ☐ | ☐ | ☒ | ☐ | ☐ |
| 4. Law Enforcement / Department Knowledge | ☐ | ☐ | ☐ | ☒ | ☐ |
| 5. Dependability | ☐ | ☐ | ☒ | ☐ | ☐ |
| 6. Initiative / Productivity | ☐ | ☐ | ☒ | ☐ | ☐ |
| 7. Officer Safety / Performance Under Stress | ☐ | ☐ | ☒ | ☐ | ☐ |
| 8. Situational Reasoning / Problem Solving | ☐ | ☐ | ☒ | ☐ | ☐ |
| 9. Quality of Work / Investigative Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 10. Public Contact | ☐ | ☐ | ☒ | ☐ | ☐ |
| 11. Time / Case Management | ☐ | ☐ | ☒ | ☐ | ☐ |
| 12. Equipment Care and Operation | ☐ | ☐ | ☒ | ☐ | ☐ |

Rater: I certify that this report represents my best judgment.

Reviewer:  Rater's Signature _____  3878  Date 01·10·19

Division Commander
Reviewer: _____  Date 1·16·19

Bureau Commander
Reviewer: _____  Date 2/4/2019

Chief of Police _____  Date 2·5·19

**Job Strength, Superior Performance, Achievements:**

Officer Saldivar writes his offense reports professionally and in a manner that reflects his experience as an investigator.

Officer Saldivar is relied upon by junior officers to freely mentor and share his extensive law enforcement knowledge.

**Deficiencies or areas needing improvement:**

**Goals:**

Officer Saldivar should continue to maintain his level of professionalism and mentor junior officers when needed.

Officer Saldivar filed 3 County Level charges since his return mid-April.

**Employee's Comments:**

Employee _____  Date 1/10/19

**Pasadena Police Department**
**Performance Evaluation Report – Officer**

SEP 17 2018

Employee: R. Saldivar    Title: Officer    Emp #: 5750    Midpoint Review: 04/2018    Rating Period: 01/01/18–06/30/18    Rater: Sgt. L. Lebedzinski

**Job Strengths, Superior Performance, Achievements:**

Officer Saldivar returned to active duty mid-April due to an On Duty job related injury.

Officer Saldivar is relied upon by junior officers to freely mentor and share his extensive law enforcement knowledge.

| Rating Categories: Immediate supervisor must check each category in appropriate column | Unsatisfactory | Needs Improvement | Meets Expectations | Exceeds Expectations | Exceptional |
|---|---|---|---|---|---|
| 1. Professionalism / Integrity | ☐ | ☐ | ☒ | ☐ | ☐ |
| 2. Communication Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 3. Teamwork / Attitude | ☐ | ☐ | ☒ | ☐ | ☐ |
| 4. Law Enforcement / Department Knowledge | ☐ | ☐ | ☐ | ☒ | ☐ |
| 5. Dependability | ☐ | ☐ | ☒ | ☐ | ☐ |
| 6. Initiative / Productivity | ☐ | ☐ | ☒ | ☐ | ☐ |
| 7. Officer Safety / Performance Under Stress | ☐ | ☐ | ☒ | ☐ | ☐ |
| 8. Situational Reasoning / Problem Solving | ☐ | ☐ | ☒ | ☐ | ☐ |
| 9. Quality of Work / Investigative Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 10. Public Contact | ☐ | ☐ | ☒ | ☐ | ☐ |
| 11. Time / Case Management | ☐ | ☐ | ☒ | ☐ | ☐ |
| 12. Equipment Care and Operation | ☐ | ☐ | ☒ | ☐ | ☐ |

**Deficiencies or areas needing improvement:**

**Goals:**

Officer Saldivar should continue to maintain his level of professionalism and mentor junior officers when needed.

Officer Saldivar filed 3 County Level charges since his return mid-April.

**Employee's Comments:**

Rater: I certify that this report represents my best judgment.

Rater's Signature _____    Date: 7.18.18

Reviewer: _____
Division Commander    Date: 8/6/2018

Reviewer: _____
Bureau Commander    Date: 8/8/2018

_____
Chief of Police    Date: 8-8-18

Employee: _____    Date: 7/18/18

PASADENA 005772

# Pasadena Police Department
## Performance Evaluation Report – Officer

Employee: R. Saldivar    Title: Officer    Emp #: 5750    Midpoint Review: 10/08/17    Rating Period: 07/01/17 – 12/31/17    Rater: Sgt. L. Lebedzinski

**Rating Categories**

Immediate supervisor must check each category in appropriate column

**Job Strengths, Superior Performance, Achievements:**

Officer Saldivar has been assigned to Night Shift Dispatch during this rating period due to an On Duty job related injury.

The ratings indicated are based on Civilian Dispatch Supervisors input/feedback.

| | Exceptional | Exceeds Expectations | Meets Expectations | Needs Improvement | Unsatisfactory |
|---|---|---|---|---|---|
| 1. Professionalism / Integrity | ☐ | ☐ | ☒ | ☐ | ☐ |
| 2. Communication Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 3. Teamwork / Attitude | ☐ | ☐ | ☒ | ☐ | ☐ |
| 4. Law Enforcement / Department Knowledge | ☐ | ☒ | ☐ | ☐ | ☐ |
| 5. Dependability | ☐ | ☐ | ☒ | ☐ | ☐ |
| 6. Initiative / Productivity | ☐ | ☐ | ☒ | ☐ | ☐ |
| 7. Officer Safety / Performance Under Stress | ☐ | ☐ | ☒ | ☐ | ☐ |
| 8. Situational Reasoning / Problem Solving | ☐ | ☐ | ☒ | ☐ | ☐ |
| 9. Quality of Work / Investigative Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 10. Public Contact | ☐ | ☒ | ☐ | ☐ | ☐ |
| 11. Time / Case Management | ☐ | ☐ | ☒ | ☐ | ☐ |
| 12. Equipment Care and Operation | ☐ | ☐ | ☒ | ☐ | ☐ |

**Deficiencies or areas needing improvement:**

**Goals:**

Rater: I certify that this report represents my best judgment.

Rater / Signature _____ Date 1-17-18

Reviewer: _____ Date 1-17-18

Division Commander _____ Date 2-12-18

Reviewer: _____ Date 2-13-18

**Employee's Comments:**

Bureau Commander: _____

Reviewer: _____

Chief of Police _____

Employee: _____ Date 1/18/18

**Pasadena Police Department**
**Performance Evaluation Report**

Employee Name: Saldivar, Rigo #5750
Job Title: Patrol Officer

Rating Period: 01/01/17 – 06/30/17
Rater's Name & Title: L. Lebedzinski    Sgt

Date: 07/09/2017    SEP 2 6 2017

| SECTION A | 1 | 2 | 3 | 4 | SECTION B Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST** Immediate Supervisor Must Check Each Category in Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Officer Saldivar is a tenured and experienced officer who willingly takes an active role in mentoring junior officers with many aspects of professional growth such as: officer safety, field investigations, and overall professional attitude. Officer Saldivar is one of the most senior officers on the shift, and consistently has higher production stats than other officers with far less tenure. Officer Saldivar writes his offense reports professionally and in a manner that reflects his experience as an investigator. |
| 1. Grooming & Dress | | X | | | |
| 2. Safety Practices | | | X | | |
| 3. Compliance with Directions | | X | | | SECTION C Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 4. Job Knowledge | | | X | | |
| 5. Proficiency & Effectiveness | | X | | | |
| 6. Situational Reasoning | | X | | | |
| 7. Performance Under Stress | | X | | | |
| 8. Care: Equipment/Facilities | | X | | | |
| 9. Writing Skills | | | X | | |
| 10. Public Contact | | X | | | |
| 11. Oral Communication | | X | | | |
| 12. Interpersonal Skills | | X | | | SECTION D Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative | | | X | | |
| 14. Dependability | | X | | | Officer Saldivar should continue to be a role model by maintaining his high level of proficiency and work ethic. |
| 15. Investigative Skills | | | X | | |
| 16. Equipment Operations | | X | | | |
| 17. Vehicle Operations | | X | | | |
| 18. Quality of Work | | | X | | |
| 19. Volume of Acceptable Work | | | X | | SECTION E Additional Considerations |
| 20. Special Assignments | | X | | | |
| 21. Relationship with Co-workers | | | X | | Officer Saldivar filed 12 county level charges during this rating period. |
| 22. Relationship with Supervisor | | X | | | |
| 23. Problem Solving | | X | | | Rater: I Certify This Report Represents My Best Judgment L. Lebedzinski, Sgt |

Rater's Signature  3568    7.10.17    Date

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | | | | |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Employee's Signature    9/20/17    Date

Reviewer: T. Warabe
Reviewer's Signature    Title Lieutenant    7-10-17    Date

Reviewer's Signature    Title Assistant Chief    9-20-17    Date

Reviewer:
Reviewer's Signature    Title    Date

Checks in Column 1 Must Be Explained In Section C
Checks in Column 3 Require Explanation In Section B

Chief of Police

PASADENA 005774

MAR 2 7 2017

**Pasadena Police Department**
**Performance Evaluation Report**

Employee Name: Saldivar, Rigo #5750
Job Title: Police Officer / Night Shift Patrol

Rating Period: 07/01/2016-12/31/2016
Rater's Name & Title: B. Hickman, Sergeant / Night Snift Patrol

Date: 01/16/2017

| SECTION A — CATEGORY CHECKLIST — Immediate Supervisor Must Check Each Category In Appropriate Column | 1 Does Not Meet Expectations | 2 Meets Expectations | 3 Exceeds Expectations | 4 Does Not Apply |
|---|---|---|---|---|
| 1. Grooming & Dress | | | X | |
| 2. Safety Practices | | | X | |
| 3. Compliance with Directions | | | X | |
| 4. Job Knowledge | | | X | |
| 5. Proficiency & Effectiveness | | | X | |
| 6. Situational Reasoning | | X | | |
| 7. Performance Under Stress | | X | | |
| 8. Care: Equipment/Facilities | | X | | |
| 9. Writing Skills | | | X | |
| 10. Public Contact | | | X | |
| 11. Oral Communication | | | X | |
| 12. Interpersonal Skills | | X | | |
| 13. Initiative | | | X | |
| 14. Dependability | | | X | |
| 15. Investigative Skills | | X | | |
| 16. Equipment Operations | | X | | |
| 17. Vehicle Operations | | X | | |
| 18. Quality of Work | | | X | |
| 19. Volume of Acceptable Work | | | X | |
| 20. Special Assignments | | X | | |
| 21. Relationship with Co-workers | | X | | |
| 22. Relationship with Supervisor | | X | | |
| 23. Problem Solving | | X | | |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Checks In Column 1 Must Be Explained In Section C

Checks In Column 3 Require Explanation In Section B

**SECTION B**    Record Job Strengths, Superior Performance, Progress, Achievements

Officer Saldivar arrives on time and in the proper uniform. His reports are well written and submitted in a timely manner. Rigo can be relied on to complete any and all assignments given to him with little to no supervision needed. He gets along well with his co-workers and supervisors and has good citizen contacts. Rigo is often near the top of the productivity reports, turning in more work than other Officers with far less tenure.

**SECTION C**    Record Specific Work Performance Deficiencies or Job Behavior
Requiring Improvement or Correction (Explain Checks In Columns 1 and 2)

**SECTION D**    Record Specific Goals Or Improvement Programs To Be Undertaken
During Next Evaluation Period

Officer Saldivar should share his knowledge and drive for seeking out the criminal element with the junior Officers on the shift.

**SECTION E    Additional Considerations**

Rigo continues to fill the role as a Senior Officer, assisting other Officers and helping other FTO's train.

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature    Date 1-26-17

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Employee's Signature    Date 2/2/17

Reviewer: _____
Reviewer's Signature    Title C.+.    Date 1-27-17

Reviewer: _____
Reviewer's Signature    Title    Date

Reviewer: _____
Reviewer's Signature    Title Alc    Date 1-30-17

Chief of Police

**Pasadena Police Department**
**Performance Evaluation Report**

Employee Name: Saldivar, Rigo #5750
Job Title: Police Officer / Night Shift Patrol

Rating Period: 01/01/2016-06/30/2016

Date: 07/05/2016

Rater's Name & Title: B. Hickman, Sergeant / Night Shift Patrol

| SECTION A | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| **CATEGORY CHECKLIST** **Immediate Supervisor Must Check Each Category in Appropriate Column** | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply |
| 1. Grooming & Dress | | | | X |
| 2. Safety Practices | | X | | |
| 3. Compliance with Directions | | | | X |
| 4. Job Knowledge | | | X | |
| 5. Proficiency & Effectiveness | | | X | |
| 6. Situational Reasoning | | X | | |
| 7. Performance Under Stress | | X | | |
| 8. Care: Equipment/Facilities | | X | | |
| 9. Writing Skills | | | X | |
| 10. Public Contact | | | X | |
| 11. Oral Communication | | | X | |
| 12. Interpersonal Skills | | X | | |
| 13. Initiative | | X | | |
| 14. Dependability | | | X | |
| 15. Investigative Skills | | X | | |
| 16. Equipment Operations | | X | | |
| 17. Vehicle Operations | | X | | |
| 18. Quality of Work | | | X | |
| 19. Volume of Acceptable Work | | | X | |
| 20. Special Assignments | | X | | |
| 21. Relationship with Co-workers | | | X | |
| 22. Relationship with Supervisor | | | X | |
| 23. Problem Solving | | X | | |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | | | | |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Checks In Column 1 Must Be Explained In Section C

Checks In Column 3 Require Explanation In Section B

**SECTION B** Record Job Strengths, Superior Performance, Progress, Achievements

Officer Saldivar arrives on time and in the proper uniform. His reports are well written and submitted in a timely manner. Rigo can be relied on to complete any and all assignments given to him with little to no supervision needed. He gets along well with his co-workers and supervisors and has good citizen contacts.

**SECTION C** Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)

**SECTION D** Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period

**SECTION E** Additional Considerations

Officer Saldivar was utilized as a Field Training Officer during this evaluation period. Rigo continues to fill the role as a Senior Officer, assisting other Officers and helping other FTOs train when he does not have a PPO.

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature _3222_    Date _7/14/16_

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Employee's Signature _Rigo Saldivar_    Date _7/25/16_

Reviewer: _____    Title _4._    Date _7-14-16_
Reviewer's Signature

Reviewer: _____    Title _____    Date _____
Reviewer's Signature

Reviewer: _____    Title _N/L_    Date _7-15-16_
Reviewer's Signature

Chief of Police

PASADENA 005776

## Pasadena Police Department
## Performance Evaluation Report

Employee Name: Saldivar
Job Title: Patrolman

Rigoberto

Rating Period: 07/01/2015 - 12/31/2015
Rater's Name & Title: S.A. Simpson

Date: 1/17/2016
Sgt

| SECTION A | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| **CATEGORY CHECKLIST** Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply |
| 1. Grooming & Dress | | | x | |
| 2. Safety Practices | | x | | |
| 3. Compliance with Directions | | x | | |
| 4. Job Knowledge | | | x | |
| 5. Proficiency & Effectiveness | | | x | |
| 6. Situational Reasoning | | x | | |
| 7. Performance Under Stress | | x | | |
| 8. Care: Equipment/Facilities | | x | | |
| 9. Writing Skills | | x | | |
| 10. Public Contact | | x | | |
| 11. Oral Communication | | x | | |
| 12. Interpersonal Skills | | x | | |
| 13. Initiative | | x | | |
| 14. Dependability | | x | | |
| 15. Investigative Skills | | x | | |
| 16. Equipment Operations | | x | | |
| 17. Vehicle Operations | | x | | |
| 18. Quality of Work | | | x | |
| 19. Volume of Acceptable Work | | x | | |
| 20. Special Assignments | | | x | |
| 21. Relationship with Co-workers | | x | | |
| 22. Relationship with Supervisor | | x | | |
| 23. Problem Solving | | x | | |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | | | | |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Checks in Column 1 Must Be Explained In Section C

Checks in Column 3 Require Explanation In Section B

**SECTION B**  Record Job Strengths, Superior Performance, Progress, Achievements

Officer Saldivar arrives for work on time, in a clean and neat uniform. He requires little to no supervisory assistance in completion of his assigned duties. His work is complete and submitted in a timely manner. In addition to Night Shift Patrol, Officer Saldivar is assigned to Honor Guard. Bike Squad and is a field training officer.

**SECTION C**  Record Specific Work Performance Deficiencies or Job Behavior
Requiring Improvement or Correction (Explain Checks In Columns 1 and 2)

**SECTION D**  Record Specific Goals Or Improvement Programs To Be Undertaken
During Next Evaluation Period

Officer Saldivar should continue to be a mentor to junior officers as they develop and learn.

**SECTION E**  Additional Considerations

None

Rater: I Certify This Report Represents My Best Judgment

_Rater's Signature_    1/17/16    Date

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment

_Employee's Signature_    2/20/16    Date

Reviewer:
_Reviewer's Signature_    Title    1-2x16    Date

Reviewer:
Reviewer's Signature    Title    Date

Reviewer:
_Reviewer's Signature_    Title  AE    2-3-16    Date

Chief of Police

PASADENA 005777

## Pasadena Police Department
## Performance Evaluation Report

Employee Name: Saldivar, R #5750
Job Title: Patrol Officer/ Night Shift

Rating Period: January 1, ...15 thru June 30, 2015   Date: 7/1/2015
Rater's Name & Title: R.L. Granados   Patrol Sergeant

NOV 032

| SECTION A | 1 | 2 | 3 | 4 | SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST** Immediate Supervisor Must Check Each Category in Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Officer Saldivar takes pride in his appearance and is always well groomed with a clean and neat uniform. Officer Saldivar is self-motivated and takes pride in pursuing the criminal element in his assigned districts. Officer Saldivar is among the leaders in reports and is near the top in county charges. Officer Saldivar is always prepared for his tour of duty and punctual. |
| 1. Grooming & Dress | | | X | | Officer Saldivar is an experienced officer who benefits from having detective experience, as he is very thorough in his investigations. |
| 2. Safety Practices | | | X | | |
| 3. Compliance with Directions | | X | | | SECTION C    Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 4. Job Knowledge | | | X | | |
| 5. Proficiency & Effectiveness | | X | | | |
| 6. Situational Reasoning | | X | | | |
| 7. Performance Under Stress | | X | | | |
| 8. Care: Equipment/Facilities | | X | | | |
| 9. Writing Skills | | | X | | |
| 10. Public Contact | | X | | | |
| 11. Oral Communication | | X | | | |
| 12. Interpersonal Skills | | | X | | SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative | | | X | | |
| 14. Dependability | | | X | | Officer Saldivar should set a goal of maintaining his high level of production and effectiveness. |
| 15. Investigative Skills | | | X | | |
| 16. Equipment Operations | | X | | | |
| 17. Vehicle Operations | | X | | | |
| 18. Quality of Work | | | X | | |
| 19. Volume of Acceptable Work | | | X | | SECTION E    Additional Considerations |
| 20. Special Assignments | | X | | | |
| 21. Relationship with Co-workers | | X | | | Officer Saldivar expressed interest in becoming an FTO. With his experience and motivation, he should complement our efforts as we continue to move forward with our program. |
| 22. Relationship with Supervisor | | X | | | |
| 23. Problem Solving | | | X | | Rater; I Certify This Report Represents My Best Judgment |

Rater's Signature: _L.J. Granados_   Date: 7/1/15

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

| | | | | |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Comment _____

Employee's Signature: _Rigoberto R. Saldivar_   Date: 7/22/15

Reviewer: _J.M. Wright_   Title: lieutenant   Date: 7-1-15
Reviewer's Signature

Reviewer: _____   Title: _____   Date: _____
Reviewer's Signature

Reviewer: _____   Title: A/C   Date: 0-9-15
Reviewer's Signature

Checks in Column 1 Must Be Explained in Section C
Checks in Column 3 Require Explanation in Section B

_____
Chief of Police

PASADENA 005778

**Pasadena Police Department**
**Performance Evaluation Report**

APR 0 6 2015

Employee Name: Saldivar, Rigoberto #5750
Job Title: POLICE OFFICER

Rating Period: 07/01/2014 – 12/31/2014   Date: 12/29/2014
Rater's Name & Title: Craig Hamilton, Sergeant #1122

| SECTION A | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply |
| 1. Grooming & Dress | | | | X |
| 2. Safety Practices | | X | | |
| 3. Compliance with Directions | | X | | |
| 4. Job Knowledge | | X | | |
| 5. Proficiency & Effectiveness | | X | | |
| 6. Situational Reasoning | | X | | |
| 7. Performance Under Stress | | X | | |
| 8. Care: Equipment/Facilities | | X | | |
| 9. Writing Skills | | X | | |
| 10. Public Contact | | | X | |
| 11. Oral Communication | | | X | |
| 12. Interpersonal Skills | | | X | |
| 13. Initiative | | | X | |
| 14. Dependability | | | X | |
| 15. Investigative Skills | | | X | |
| 16. Equipment Operations | | X | | |
| 17. Vehicle Operations | | X | | |
| 18. Quality of Work | | X | | |
| 19. Volume of Acceptable Work | | | X | |
| 20. Special Assignments | | X | | |
| 21. Relationship with Co-workers | | | X | |
| 22. Relationship with Supervisor | | | X | |
| 23. Problem Solving | | X | | |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | X |
| 25. Training & Instructions | | | | X |
| 26. Evaluating Subordinates | | | | X |
| 27. Use of Personnel & Materials | | | | X |
| 28. Decision Making | | | | X |
| 29. Discipline of Subordinates | | | | X |
| 30. Planning | | | | X |
| 31. Leadership | | | | X |
| 32. Relationship with Subordinates | | | | X |
| 33. Relationship with Superiors | | | | X |

Checks In Column 1 Must Be Explained In Section C

Checks In Column 2 Require Explanation In Section B

**SECTION B   Record Job Strengths, Superior Performance, Progress, Achievements**

**Q1** Officer Saldivar takes a strong approach to his appearance by always having a clean and prepared uniform.

**Q10,11,12** Officer Saldivar goes above and beyond to ensure that all citizens he contacts have a polite and professional encounter. He communicates well with all parties involved in order to complete thorough investigations.

**Q13,19,15** Officer Saldivar has an above average work ethic. He regularly self-initiates traffic and citizen contacts in attempts to limit criminal activity. He will also volunteer to take investigations and maintains a high report volume.

**Q14** Officer Saldivar can be depended on to complete given assignments with a willing and positive attitude.

**Q21,22** Officer Saldivar has a good working relationship with all of his supervisors and his fellow officers.

**SECTION C   Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks In Columns 1 and 2)**

**SECTION D   Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period**

**SECTION E   Additional Considerations**

Having returned from a special assignment during this evaluation period, Officer Saldivar has adapted well and has quickly become a productive member of patrol.

Rater: I Certify This Report Represents My Best Judgment

_Rater's Signature_     12/29/14 Date

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

_Employee's Signature_   12/29/14 Date

_Reviewer's Signature_   Title   1-7-15 Date

_Reviewer's Signature_   Title   Date

_Reviewer's Signature_   Title   1-12-15 Date

Chief of Police

PASADENA 005779

**Pasadena Police Department**
**Performance Evaluation Report**

APR 04 2014

Employee Name: Saldivar    Rigoberto R.
Job Title: Detective

Rating Period: July 1, 2013 to December 31, 2013    Date: 1/09/2014
Rater's Name & Title: James Zink    Sergeant

| SECTION A | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply |
| 1. Grooming & Dress | | X | | |
| 2. Safety Practices | | | X | |
| 3. Compliance with Directions | | | X | |
| 4. Job Knowledge | | | X | |
| 5. Proficiency & Effectiveness | | X | | |
| 6. Situational Reasoning | | X | | |
| 7. Performance Under Stress | | X | | |
| 8. Care: Equipment/Facilities | | X | | |
| 9. Writing Skills | | X | | |
| 10. Public Contact | | X | | |
| 11. Oral Communication | | X | | |
| 12. Interpersonal Skills | | X | | |
| 13. Initiative | | | X | |
| 14. Dependability | | X | | |
| 15. Investigative Skills | | | X | |
| 16. Equipment Operations | | | X | |
| 17. Vehicle Operations | | X | | |
| 18. Quality of Work | | X | | |
| 19. Volume of Acceptable Work | | X | | |
| 20. Special Assignments | | X | | |
| 21. Relationship with Co-workers | | X | | |
| 22. Relationship with Supervisor | | | X | |
| 23. Problem Solving | | | X | |
| **FOR EMPLOYEES WHO SUPERVISE OTHERS** | | | | |
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |
| Checks In Column 1 Must Be Explained In Section C | | | | |
| Checks In Column 3 Require Explanation In Section B | | | | |

**SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements**

Q2 Detective Saldivar is safety conscious and tactically sound in his job duties.
Q3 Detective Saldivar follows orders enthusiastically.
Q4 Detective Saldivar's experience has helped him in knowledge needed to perform his job duties.
Q8 Detective Saldivar properly maintains his city issued equipment and facility.
Q10 Detective Saldivar works well when dealing with complainants and the public.
Q11 Detective Saldivar is impressive with his communication skills.
Q13 Detective Saldivar has improved this rating period with his initiative.
Q15 Detective Saldivar's investigative skills are exceptional.
Q16 Detective Saldivar maintains his assigned city equipment in a safe manner.
Q22 Detective Saldivar has a good working relationship with his Supervisor.
Q23 Detective Saldivar finds ways to solve problems regardless of their complexity.

**SECTION C    Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks In Columns 1 and 2)**

**SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period**

1) Detective Saldivar has increased his initiative this rating period and continue working hard to improve himself.
2) Detective Saldivar has maintained a very aggressive physical workout routine that should be noted and is appreciated.

**SECTION E    Additional Considerations**

Detective Saldivar has lead many investigations that when concluded resulted in defendants being arrested, charged, and successfully convicted. He is a seasoned investigator. Very good

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature _____    Date 1-9-14

Employee: I Certify That This Report Has Been Discussed With Me.  I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Employee's Signature  Rigoberto R. Saldivar    Date 1-28-14

Reviewer:
Reviewer's Signature _____    Title LT.    Date 1/13/2014

Reviewer:
Reviewer's Signature    Title    Date

Reviewer:
Reviewer's Signature    Title A/C    Date 1-19-14

Chief of Police



**Pasadena Police Department**
**Performance Evaluation Report**

SEP 6 2013

Employee Name: Saldivar   Rigoberto R.
Job Title: Detective

Rating Period: January 1, 2013 to June 30, 2013   Date: 6/30/2013
Rater's Name & Title: James Zink   Sergeant

| SECTION A | 1 | 2 | 3 | 4 | SECTION B | Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|---|
| **CATEGORY CHECKLIST** <br><br> Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | | Q2 Detective Saldivar is safety conscious and tactically sound in his job duties. <br> Q3 Detective Saldivar follows orders enthusiastically. <br> Q4 Detective Saldivar's experience has helped him in knowledge needed to perform his job duties. <br> Q8 Detective Saldivar properly maintains his city issued equipment and facility. <br> Q10 Detective Saldivar works well when dealing with complainants and the public. <br> Q11 Detective Saldivar is impressive with his communication skills. <br> Q15 Detective Saldivar's investigative skills are exceptional. <br> Q16 Detective Saldivar maintains his assigned city equipment in a safe manner. <br> Q22 Detective Saldivar has a good working relationship with his Supervisor. <br> Q23 Detective Saldivar finds ways to solve problems regardless of their complexity. |
| 1. Grooming & Dress | | X | | | | |
| 2. Safety Practices | | | X | | | |
| 3. Compliance with Directions | | | X | | **SECTION C** Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) | |
| 4. Job Knowledge | | | X | | | |
| 5. Proficiency & Effectiveness | | X | | | | |
| 6. Situational Reasoning | | X | | | | |
| 7. Performance Under Stress | | X | | | | |
| 8. Care: Equipment/Facilities | | X | | | | |
| 9. Writing Skills | | X | | | | |
| 10. Public Contact | | | X | | | |
| 11. Oral Communication | | | X | | | |
| 12. Interpersonal Skills | | X | | | **SECTION D** Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period | |
| 13. Initiative | | X | | | | |
| 14. Dependability | | X | | | 1) Detective Saldivar should continue his efforts to improve on his initiative this next rating period. He had personal family issues that have been resolved that have resulted in a temporary decline in his initiative. | |
| 15. Investigative Skills | | | X | | | |
| 16. Equipment Operations | | | X | | 2) Detective Saldivar has maintained a very aggressive physical workout routine that should be noted and is appreciated. | |
| 17. Vehicle Operations | | X | | | | |
| 18. Quality of Work | | X | | | | |
| 19. Volume of Acceptable Work | | X | | | **SECTION E** Additional Considerations | |
| 20. Special Assignments | | X | | | Detective Saldivar initiated surveillance after three recent residential burglaries. His surveillance of the area resulted in locating the suspect's vehicle which was stolen out of Houston. $20,000.00 of stolen property was recovered from the vehicle and DNA was submitted. Two suspects were located during canvass of the area and DNA comparison is pending. | |
| 21. Relationship with Co-workers | | X | | | | |
| 22. Relationship with Supervisor | | | X | | | |
| 23. Problem Solving | | | X | | Rater: I Certify This Report Represents My Best Judgment | |

Rater's Signature   6-30-13   Date

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment

| 24. Scheduling & Coordinating | | | | | |
| 25. Training & Instructions | | | | | |
| 26. Evaluating Subordinates | | | | | |
| 27. Use of Personnel & Materials | | | | | |
| 28. Decision Making | | | | | |

Employee's Signature   Rigo Saldivar   8/13/13   Date

| 29. Discipline of Subordinates | | | | | |

Reviewer:

Reviewer's Signature   Lt.   Title   7-1-13   Date

| 30. Planning | | | | | |
| 31. Leadership | | | | | |
| 32. Relationship with Subordinates | | | | | |

Reviewer:

Reviewer's Signature   Title   Date

| 33. Relationship with Superiors | | | | | |

Checks in Column 1 Must Be Explained in Section C

Checks in Column 3 Require Explanation in Section B

Reviewer:

Reviewer's Signature   A/c   Title   8-12-13   Date

Chief of Police

PASADENA 005781



**Pasadena Police Department**
**Performance Evaluation Report**

MAR 1 9 2013

Employee Name: Saldivar    Rigoberto R.
Job Title: Detective

Rating Period: July 1, 2012 to December 31, 2012    Date: 1/07/2013
Rater's Name & Title: James Zink    Sergeant

| SECTION A | 1 | 2 | 3 | 4 | SECTION B — Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST**<br>**Immediate Supervisor Must Check Each Category In Appropriate Column** | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q2 Detective Saldivar is safety conscious and tactically sound in his job duties.<br>Q3 Detective Saldivar follows orders enthusiastically.<br>Q4 Detective Saldivar's experience has helped him in knowledge needed to perform his job duties.<br>Q6 Detective Saldivar properly maintains his city issued equipment and facility.<br>Q10 Detective Saldivar works well when dealing with complainants and the public.<br>Q11 Detective Saldivar is impressive with his communication skills.<br>Q13 Detective Saldivar's initiative Exceeds Expectation as he stays productive.<br>Q15 Detective Saldivar's investigative skills are exceptional.<br>Q16 Detective Saldivar maintains his assigned city equipment in a safe manner. |
| 1. Grooming & Dress |  | X |  |  | Q18 Detective Saldivar has superior work qualities. |
| 2. Safety Practices |  |  | X |  | Q22 Detective Saldivar has a good working relationship with his Supervisor.<br>Q23 Detective Saldivar finds ways to solve problems regardless of their complexity. |
| 3. Compliance with Directions |  |  | X |  | **SECTION C** — Record Specific Work Performance Deficiencies or Job Behavior |
| 4. Job Knowledge |  |  | X |  | Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 5. Proficiency & Effectiveness |  | X |  |  | |
| 6. Situational Reasoning |  | X |  |  | |
| 7. Performance Under Stress |  | X |  |  | |
| 8. Care: Equipment/Facilities |  | X |  |  | |
| 9. Writing Skills |  | X |  |  | |
| 10. Public Contact |  |  | X |  | |
| 11. Oral Communication |  |  | X |  | |
| 12. Interpersonal Skills |  | X |  |  | **SECTION D** — Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative |  |  | X |  | |
| 14. Dependability |  | X |  |  | 1) Detective Saldivar should continue his efforts to work closer with other Investigators and share his vast investigative knowledge. |
| 15. Investigative Skills |  |  | X |  | 2) Detective Saldivar has maintained a very aggressive physical workout routine that should be noted and is appreciated. |
| 16. Equipment Operations |  |  | X |  | |
| 17. Vehicle Operations |  | X |  |  | |
| 18. Quality of Work |  |  | X |  | Great work! |
| 19. Volume of Acceptable Work |  | X |  |  | **SECTION E**    Additional Considerations |
| 20. Special Assignments |  | X |  |  | Detective Saldivar initiated and coordinated an undercover investigation with Pasadena |
| 21. Relationship with Co-workers |  | X |  |  | D.A.R.T. and ATF agents regarding a multiagency Firearms investigation. He also directed the purchase of 21 illegal handguns and assault rifles valued at $32,000.00 on |
| 22. Relationship with Supervisor |  |  | X |  | two separate occasions. As a result one suspect was arrested and filed on for a Federal |
| 23. Problem Solving |  |  | X |  | Firearms License Violation, Selling Firearms without Proper Documentation. |

Rater: I Certify This Report Represents My Best Judgment

_Rater's Signature_    1-7-2013    Date

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

| | | | |
|---|---|---|---|
| 24. Scheduling & Coordinating | | | |
| 25. Training & Instructions | | | |
| 26. Evaluating Subordinates | | | |
| 27. Use of Personnel & Materials | | | |
| 28. Decision Making | | | |
| 29. Discipline of Subordinates | | | |
| 30. Planning | | | |
| 31. Leadership | | | |
| 32. Relationship with Subordinates | | | |
| 33. Relationship with Superiors | | | |

Comment

X _Employee's Signature_    1/17/13    Date

Reviewer:
_Reviewer's Signature_    Lt.    1-16-13    Title    Date

Reviewer:
_Reviewer's Signature_    Title    Date

Reviewer:
_Reviewer's Signature_    Title    Date

Checks in Column 1 Must Be Explained in Section C
Checks in Column 3 Require Explanation in Section B

Chief of Police

**Pasadena Police Department**
**Performance Evaluation Report**

SEP 27 2012

Employee Name: Saldivar    Rigoberto R.
Job Title: Detective

Rating Period: January 1, 2012 to June 30, 2012    Date: 6/30/2012
Rater's Name & Title: James Zink    Sergeant

| SECTION A | 1 | 2 | 3 | 4 | SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST**<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q2 Detective Saldivar is safety conscious and tactically sound in his job duties.<br>Q3 Detective Saldivar follows orders enthusiastically.<br>Q4 Detective Saldivar's experience has helped him in knowledge needed to perform his job duties.<br>Q8 Detective Saldivar properly maintains his city issued equipment and facility.<br>Q10 Detective Saldivar works well when dealing with complainants and the public.<br>Q11 Detective Saldivar is impressive with his communication skills.<br>Q13 Detective Saldivar's initiative Exceeds Expectation as he stays productive.<br>Q15 Detective Saldivar's investigative skills are exceptional.<br>Q18 Detective Saldivar has superior work qualities.<br>Q22 Detective Saldivar has a good working relationship with his Supervisor.<br>Q23 Detective Saldivar finds ways to solve problems regardless of their complexity. |
| 1. Grooming & Dress | | x | | | |
| 2. Safety Practices | | | x | | |
| 3. Compliance with Directions | | | x | | **SECTION C    Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)** |
| 4. Job Knowledge | | | x | | |
| 5. Proficiency & Effectiveness | | x | | | Good job! esth |
| 6. Situational Reasoning | | x | | | |
| 7. Performance Under Stress | | x | | | |
| 8. Care: Equipment/Facilities | | | x | | |
| 9. Writing Skills | | x | | | |
| 10. Public Contact | | | x | | |
| 11. Oral Communication | | | x | | |
| 12. Interpersonal Skills | | x | | | **SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period** |
| 13. Initiative | | | x | | |
| 14. Dependability | | x | | | 1) Detective Saldivar should continue his efforts to work closer with other investigators and share his vast investigative knowledge. |
| 15. Investigative Skills | | | x | | 2) Detective Saldivar has maintained a very aggressive physical workout routine that should be noted and is appreciated. |
| 16. Equipment Operations | | x | | | |
| 17. Vehicle Operations | | x | | | |
| 18. Quality of Work | | | x | | |
| 19. Volume of Acceptable Work | | x | | | **SECTION E    Additional Considerations** |
| 20. Special Assignments | | x | | | Detective Saldivar initiated an undercover investigation after receiving information a suspect was in possession of a stolen Pasadena Police Radio. Working in an undercover |
| 21. Relationship with Co-workers | | x | | | capacity, Detective Saldivar purchased the radio for $1,600.00 and discovered it to be a stolen City of Houston radio. Defendant was arrested and charged with Felony Theft, |
| 22. Relationship with Supervisor | | | x | | ($7,000.00) with the Harris County District Attorney's Office. Radio was returned to victim. |
| 23. Problem Solving | | | x | | Rater: I Certify This Report Represents My Best Judgment |

Rater's Signature    6-30-12    Date

FOR EMPLOYEES WHO SUPERVISE OTHERS

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

| 24. Scheduling & Coordinating | Comment _____ |
|---|---|
| 25. Training & Instructions | |
| 26. Evaluating Subordinates | |
| 27. Use of Personnel & Materials | |
| 28. Decision Making | Employee's Signature    Date |
| 29. Discipline of Subordinates | Reviewer: |
| 30. Planning | Reviewer's Signature    Title Lt.    Date 7-16-12 |
| 31. Leadership | |
| 32. Relationship with Subordinates | Reviewer: |
| 33. Relationship with Superiors | Reviewer's Signature    Title    Date |
| Checks In Column 1 Must Be Explained In Section C | Reviewer: |
| Checks In Column 3 Require Explanation In Section B | Reviewer's Signature    Title    Date 8/15 |

Chief of Police

FEB 2 9 2012



**Pasadena Police Department**
**Performance Evaluation Report**

Employee Name: Saldivar     Rigoberto     R.     Rating Period: July 1, 2011 to December 31, 2011     Date: 1/9/2012
Job Title: Detective     Rater's Name & Title: James Zink     Sergeant

| SECTION A | 1 | 2 | 3 | 4 | SECTION B — Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST**<br><br>Immediate Supervisor Must Check Each Category in Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q2 Detective Saldivar is safety conscious in his job duties.<br>Q4 Detective Saldivar uses his job knowledge to his advantage.<br>Q8 Detective Saldivar properly maintains his city issued equipment and facility.<br>Q10 Detective Saldivar has a good attitude when making Public Contacts.<br>Q11 Detective Saldivar communicates well with other investigators and the public.<br>Q15 Detective Saldivar's knowledge of his job duties contributes to his high rating in this category.<br>Q16 Detective Saldivar always has his equipment available and is superior in its operation<br>Q18 Detective Saldivar has superior work qualities.<br>Q22 Detective Saldivar is very personable and has a good working relationship with his Supervisor.<br>Q23 Detective Saldivar finds ways to solve problems regardless of their complexity. |
| 1. Grooming & Dress |  | X |  |  | |
| 2. Safety Practices |  |  | X |  | |
| 3. Compliance with Directions |  | X |  |  | **SECTION C** — Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 4. Job Knowledge |  |  | X |  | |
| 5. Proficiency & Effectiveness |  | X |  |  | |
| 6. Situational Reasoning |  | X |  |  | |
| 7. Performance Under Stress |  | X |  |  | |
| 8. Care: Equipment/Facilities |  | X |  |  | |
| 9. Writing Skills |  | X |  |  | |
| 10. Public Contact |  |  | X |  | |
| 11. Oral Communication |  |  | X |  | |
| 12. Interpersonal Skills |  | X |  |  | **SECTION D** — Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative |  | X |  |  | |
| 14. Dependability |  | X |  |  | 1) It is suggested that Detective Saldivar continue his effort in getting reports completed in a timely manner. |
| 15. Investigative Skills |  |  | X |  | |
| 16. Equipment Operations |  |  | X |  | |
| 17. Vehicle Operations |  | X |  |  | |
| 18. Quality of Work |  |  | X |  | |
| 19. Volume of Acceptable Work |  | X |  |  | **SECTION E** — Additional Considerations |
| 20. Special Assignments |  | X |  |  | |
| 21. Relationship with Co-workers |  | X |  |  | Detective Saldivar initiated a burglary investigation where the suspect confessed to two residential burglaries in Pasadena. Another investigation resulted in felony theft charge, $7,500.00 in stolen property recovered. |
| 22. Relationship with Supervisor |  |  | X |  | |
| 23. Problem Solving |  |  | X |  | Rater: I Certify This Report Represents My Best Judgment |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

Rater's Signature     1-9-12     Date

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

| 24. Scheduling & Coordinating |  |  |  |  |
|---|---|---|---|---|
| 25. Training & Instructions |  |  |  |  |
| 26. Evaluating Subordinates |  |  |  |  |
| 27. Use of Personnel & Materials |  |  |  |  |
| 28. Decision Making |  |  |  |  |
| 29. Discipline of Subordinates |  |  |  |  |
| 30. Planning |  |  |  |  |
| 31. Leadership |  |  |  |  |
| 32. Relationship with Subordinates |  |  |  |  |
| 33. Relationship with Superiors |  |  |  |  |

Comment _____

_____

Employee's Signature     Rigoberto Ruben Saldivar     2/13/12     Date

Reviewer:     Mc Rux     Reviewer's Signature     Title     1-10-12     Date

Reviewer: _____
Reviewer's Signature     Title     Date

Checks in Column 1 Must Be Explained In Section C

Checks in Column 3 Require Explanation In Section B

Reviewer:     Reviewer's Signature     A/c     Title     2/3     Date

Chief of Police

**Pasadena Police Department**
**Performance Evaluation Report**                                    SEP 09 2011

Employee Name: Saldivar, Rigoberto R.                    Rating Period: January 1, 2011 to June 30, 2011    Date: 7/11/2011
Job Title: Detective                                     Rater's Name & Title: James Zink    Sergeant

| SECTION A | 1 | 2 | 3 | 4 | SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| CATEGORY CHECKLIST  Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q2 Detective Saldivar is safety conscious and tactically sound in his job duties. Q4 Detective Saldivar's experience has helped him in knowledge needed to perform his job duties. Q8 Detective Saldivar properly maintains his city issued equipment and facility. Q10 Detective Saldivar works well when dealing with complainants and the public. Q11 Detective Saldivar is impressive with his communication skills. Q13 Detective Saldivar's initiative Exceeds Expectation as he stays productive. Q15 Detective Saldivar's investigative skills are exceptional. Q18 Detective Saldivar has superior work qualities. Q22 Detective Saldivar has good working relationship with his Supervisor. Q23 Detective Saldivar finds ways to solve problems regardless of their complexity. |
| 1.  Grooming & Dress | | X | | | |
| 2.  Safety Practices | | | X | | |
| 3.  Compliance with Directions | | X | | | SECTION C    Record Specific Work Performance Deficiencies or Job Behavior |
| 4.  Job Knowledge | | | X | | Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 5.  Proficiency & Effectiveness | | X | | | |
| 6.  Situational Reasoning | | X | | | |
| 7.  Performance Under Stress | | X | | | |
| 8.  Care: Equipment/Facilities | | | X | | |
| 9.  Writing Skills | | X | | | |
| 10. Public Contact | | | X | | |
| 11. Oral Communication | | | X | | |
| 12. Interpersonal Skills | | X | | | SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken |
| 13. Initiative | | | X | | During Next Evaluation Period |
| 14. Dependability | | X | | | 1) It is suggested that Detective Saldivar continue his effort in getting reports completed in |
| 15. Investigative Skills | | | X | | a timely manner. |
| 16. Equipment Operations | | X | | | |
| 17. Vehicle Operations | | X | | | |
| 18. Quality of Work | | | X | | |
| 19. Volume of Acceptable Work | | X | | | SECTION E    Additional Considerations |
| 20. Special Assignments | | X | | | Detective Saldivar initiated a burglary investigation of a known burglary suspect who |
| 21. Relationship with Co-workers | | X | | | confessed to numerous business burglaries in Pasadena and surrounding areas. Lakeview Police Department filed Business Burglary along with South Houston and |
| 22. Relationship with Supervisor | | | X | | Houston.  Saldivar recovered approximately $4,000.00 in stolen property. |
| 23. Problem Solving | | | X | | Rater: I Certify This Report Represents My Best Judgment |

_Rater's Signature_                          7-11-11
_Date_

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

| 24. Scheduling & Coordinating | | | | | |
|---|---|---|---|---|---|
| 25. Training & Instructions | | | | | |
| 26. Evaluating Subordinates | | | | | |
| 27. Use of Personnel & Materials | | | | | _Employee's Signature_    9/8/11  Date |
| 28. Decision Making | | | | | |
| 29. Discipline of Subordinates | | | | | Reviewer: |
| 30. Planning | | | | | _Reviewer's Signature_    Lieutenant    8-3-11  Title    Date |
| 31. Leadership | | | | | |
| 32. Relationship with Subordinates | | | | | Reviewer: |
| 33. Relationship with Superiors | | | | | Reviewer's Signature    Title    Date |
| Checks In Column 1 Must Be Explained In Section C | | | | | Reviewer: |
| Checks In Column 3 Require Explanation In Section B | | | | | Reviewer's Signature    Title    5/18  Date |

_____
Chief of Police

PASADENA 005785

**Pasadena Police Department**
**Performance Evaluation Report**

MAR 18 2011

Employee Name: Saldivar, Rigoberto R.
Job Title: Detective

Rating Period: July 1, 2010 to December 31, 2010     Date: 1/24/2011
Rater's Name & Title: James Zink, Sergeant

| SECTION A — CATEGORY CHECKLIST — Immediate Supervisor Must Check Each Category In Appropriate Column | 1 Does Not Meet Expectations | 2 Meets Expectations | 3 Exceeds Expectations | 4 Does Not Apply |
|---|---|---|---|---|
| 1. Grooming & Dress | | X | | |
| 2. Safety Practices | | | X | |
| 3. Compliance with Directions | | | X | |
| 4. Job Knowledge | | | X | |
| 5. Proficiency & Effectiveness | | X | | |
| 6. Situational Reasoning | | X | | |
| 7. Performance Under Stress | | X | | |
| 8. Care: Equipment/Facilities | | | X | |
| 9. Writing Skills | | X | | |
| 10. Public Contact | | | X | |
| 11. Oral Communication | | | X | |
| 12. Interpersonal Skills | | X | | |
| 13. Initiative | | | X | |
| 14. Dependability | | X | | |
| 15. Investigative Skills | | | X | |
| 16. Equipment Operations | | X | | |
| 17. Vehicle Operations | | X | | |
| 18. Quality of Work | | | X | |
| 19. Volume of Acceptable Work | | X | | |
| 20. Special Assignments | | X | | |
| 21. Relationship with Co-workers | | X | | |
| 22. Relationship with Supervisor | | | X | |
| 23. Problem Solving | | | X | |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Checks In Column 1 Must Be Explained In Section C
Checks In Column 3 Require Explanation In Section B

**SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements**
Q2 Detective Saldivar is safety conscious and tactically sound in his job duties
Q3 Detective Saldivar always follows instructions and directions
Q4 Detective Saldivar's experience and knowledge helps him in performing his job duties
Q8 Detective Saldivar is very good in maintaining city issued equipment
Q10 Detective Saldivar works well when dealing with complainants and the public
Q11 Detective Saldivar communicates well and gets his points across easily
Q13 Detective Saldivar initiative Exceeds Expectations as he stays productive
Q15 Detective Saldivar is seasoned and has very good investigative skills
Q18 Detective Saldivar has superior work qualities
Q22 Detective Saldivar Exceeds Expectations in this category
Q23 Detective Saldivar experience is beneficial in analyzing and solving complex problems

**SECTION C    Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks In Columns 1 and 2)**

**SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period**

1) It is suggested that Detective Saldivar continue his efforts in obtaining advanced training and continue to keep himself physical fit

**SECTION E    Additional Considerations**
Detective Saldivar investigated a large business burglary case during this rating period that resulted in the arrest of 1 suspect who confessed to 7 business burglaries in Harris County, 1 business burglary in Houston, and cleared one missing person report from Jacinto City who had been missing and feared dead for numerous months. Saldivar has a very good leadership ability and his knowledge should be shared with others. Good Job

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature _____     Date 1-27-11

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Employee's Signature _Rigo Saldivar_     Date 2/16/11

Reviewer: _____     Title _____     Date 1-28-11

Reviewer's Signature _____

Reviewer: _____
Reviewer's Signature     Title     Date

Reviewer: A/C _____  2/1/11
Reviewer's Signature     Title     Date

_____
Chief of Police

PASADENA 005786

**Pasadena Police Department**
**Performance Evaluation Report**

NOV 19 2010

Employee Name: Saldivar    Rigoberto    R.
Job Title: Detective

Rating Period: January 1, 2010 to June 30, 2010    Date: 8/4/2010
Rater's Name & Title: James Zink    Sergeant

| SECTION A | 1 | 2 | 3 | 4 | SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST**<br><br>Immediate Supervisor Must Check Each Category in Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q2 Detective Saldivar is safety conscious in his job duties<br>Q3 Detective Saldivar always follows directions enthusiastically<br>Q4 Detective Saldivar's past experience as helped him in knowledge needed to perform his job duties<br>Q10 Detective Saldivar has good attitude when making Public Contacts<br>Q11 Detective Saldivar has good communications skills<br>Q13 Detective Saldivar's Initiative is outstanding and noticed by many<br>Q14 Detective Saldivar is dependable when given assignments<br>Q15 Detective Saldivar's Investigative Skill's are exceptional<br>Q18 Detective Saldivar's Quality of Work are superior |
| 1. Grooming & Dress |  | x |  |  | Q21 Detective Saldivar works well with co-workers |
| 2. Safety Practices |  |  | x |  | Q22 Detective Saldivar has good working relationship with his Supervisor, Sgt. Zink<br>Q23 Detective Saldivar finds ways to solve problems regardless of their complexity |
| 3. Compliance with Directions |  |  | x |  | **SECTION C    Record Specific Work Performance Deficiencies or Job Behavior<br>Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)** |
| 4. Job Knowledge |  |  | x |  |  |
| 5. Proficiency & Effectiveness |  | x |  |  |  |
| 6. Situational Reasoning |  | x |  |  |  |
| 7. Performance Under Stress |  | x |  |  |  |
| 8. Care: Equipment/Facilities |  | x |  |  |  |
| 9. Writing Skills |  | x |  |  |  |
| 10. Public Contact |  |  | x |  |  |
| 11. Oral Communication |  |  | x |  |  |
| 12. Interpersonal Skills |  | x |  |  | **SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken<br>During Next Evaluation Period** |
| 13. Initiative |  |  | x |  |  |
| 14. Dependability |  |  | x |  | 1) It is suggested that Detective Saldivar continue his efforts to improve his investigative<br>skills by acquiring more advanced in-service classes. |
| 15. Investigative Skills |  |  | x |  |  |
| 16. Equipment Operations |  | x |  |  |  |
| 17. Vehicle Operations |  | x |  |  |  |
| 18. Quality of Work |  |  | x |  |  |
| 19. Volume of Acceptable Work |  | x |  |  | **SECTION E    Additional Considerations**<br>Detective Saldivar investigated a large theft case during the beginning of this rating period |
| 20. Special Assignments |  | x |  |  | that resulted in the arrest of 2 suspects who had stolen approximately 172 marine |
| 21. Relationship with Co-workers |  |  | x |  | hatches, value of recovery was $83,000.00. Investigation also resulted in a search |
| 22. Relationship with Supervisor |  |  | x |  | warrant being conducted at a Pasadena home which resulted in the discovery of |
| 23. Problem Solving |  |  | x |  | clandestine marijuana grow. Good Job. |

Rater: I Certify This Report Represents My Best Judgment

_[signature]_    8-5-10
Rater's Signature    Date

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

| 24. Scheduling & Coordinating |  |  |  |  |
|---|---|---|---|---|
| 25. Training & Instructions |  |  |  |  |
| 26. Evaluating Subordinates |  |  |  |  |
| 27. Use of Personnel & Materials |  |  |  |  |
| 28. Decision Making |  |  |  |  |
| 29. Discipline of Subordinates |  |  |  |  |
| 30. Planning |  |  |  |  |
| 31. Leadership |  |  |  |  |
| 32. Relationship with Subordinates |  |  |  |  |
| 33. Relationship with Superiors |  |  |  |  |

_[signature Rigo Saldivar]_    8/30/10
Employee's Signature    Date

Reviewer:
_[signature S.R. Del]_    Lt    8-13-10
Reviewer's Signature    Title    Date

Checks in Column 1 Must Be Explained in Section C

Reviewer:
_____    _____    _____
Reviewer's Signature    Title    Date

Checks in Column 3 Require Explanation in Section B

Reviewer:
_[signature]_    A/C    5/13
Reviewer's Signature    Title    Date

_[signature]_
Chief of Police

PASADENA 005787

**Pasadena Police Department**
**Performance Evaluation Report**

APR **1 4** 2010

Employee Name: Saldivar, R
Job Title: Police Officer

Rating Period: 7-1-2009 thru 12-31-2009
Rater's Name & Title: Sgt. E.K. Fickessen

Date: 1-10-2010

| SECTION A | 1 | 2 | 3 | 4 | SECTION B   Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | 1- Officer Saldivar always looks neat and clean.<br><br>5,12,13,14,15- He is always reliable and strives hard to do a good job. He is one of the higher non-STEP ticket producers on the east district squad. He is third highest on the East Squad in reports written and arrests. His experience in plain clothes divisions has enhanced his investigative abilities.<br><br>20- Officer Saldivar serves as a regular in the FTO program. |
| 1. Grooming & Dress |  |  | x |  | |
| 2. Safety Practices |  | x |  |  | |
| 3. Compliance with Directions |  | x |  |  | SECTION C   Record Specific Work Performance Deficiencies or Job Behavior |
| 4. Job Knowledge |  | x |  |  | Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 5. Proficiency & Effectiveness |  |  | x |  | |
| 6. Situational Reasoning |  | x |  |  | |
| 7. Performance Under Stress |  | x |  |  | N/A |
| 8. Care: Equipment/Facilities |  | x |  |  | |
| 9. Writing Skills |  | x |  |  | |
| 10. Public Contact |  | x |  |  | |
| 11. Oral Communication |  | x |  |  | |
| 12. Interpersonal Skills |  |  | x |  | SECTION D   Record Specific Goals Or Improvement Programs To Be Undertaken |
| 13. Initiative |  |  | x |  | During Next Evaluation Period |
| 14. Dependability |  |  | x |  | |
| 15. Investigative Skills |  |  | x |  | |
| 16. Equipment Operations |  | x |  |  | N/A |
| 17. Vehicle Operations |  | x |  |  | |
| 18. Quality of Work |  | x |  |  | |
| 19. Volume of Acceptable Work |  | x |  |  | SECTION E   Additional Considerations |
| 20. Special Assignments |  |  | x |  | |
| 21. Relationship with Co-workers |  | x |  |  | |
| 22. Relationship with Supervisor |  | x |  |  | |
| 23. Problem Solving |  | x |  |  | Rater: I Certify This Report Represents My Best Judgment |

| FOR EMPLOYEES WHO SUPERVISE OTHERS | Rater's Signature ___ EK Fickessen ___   Date 1-10-10 |
|---|---|

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

| | 1 | 2 | 3 | 4 | Comment |
|---|---|---|---|---|---|
| 24. Scheduling & Coordinating |  |  |  | x | |
| 25. Training & Instructions |  |  |  | x | |
| 26. Evaluating Subordinates |  |  |  | x | Employee's Signature ___   Date 3/11/10 |
| 27. Use of Personnel & Materials |  |  |  | x | |
| 28. Decision Making |  |  |  | x | |
| 29. Discipline of Subordinates |  |  |  | x | Reviewer: M C Reese |
| 30. Planning |  |  |  | x | Reviewer's Signature ___   Title lt   Date 1-12-10 |
| 31. Leadership |  |  |  | x | |
| 32. Relationship with Subordinates |  |  |  | x | Reviewer: ___ |
| 33. Relationship with Superiors |  |  |  | x | Reviewer's Signature ___   Title A/C   Date 1/15/10 |
| Checks in Column 1 Must Be Explained in Section C | | | | | Reviewer: |
| Checks in Column 3 Require Explanation in Section B | | | | | Reviewer's Signature ___   Title ___   Date ___ |

Chief of Police

**Pasadena Police Department**
**Performance Evaluation Report**

OCT 0 9 2009

Employee Name: Saldivar, R.
Job Title: Police Officer

Rating Period: 1-1-2009 thru 06-30-2009    Date: 7-9-2009
Rater's Name & Title: Sgt. E.K. Fickessen

| SECTION A | 1 | 2 | 3 | 4 | SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST**<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | 1- Officer Saldivar always looks neat and clean.<br><br>5,12,13,14,15- He is always reliable and strives hard to do a good job. He is one of the higher non-STEP ticket producers on the east district squad. His experience in plain clothes divisions has enhanced his investigative abilities.<br><br>20- Officer Saldivar serves as a regular in the FTO program. |
| 1. Grooming & Dress | | | X | | |
| 2. Safety Practices | | X | | | |
| 3. Compliance with Directions | | X | | | SECTION C    Record Specific Work Performance Deficiencies or Job Behavior |
| 4. Job Knowledge | | X | | | Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 5. Proficiency & Effectiveness | | | X | | |
| 6. Situational Reasoning | | X | | | |
| 7. Performance Under Stress | | X | | | N/A |
| 8. Care: Equipment/Facilities | | X | | | |
| 9. Writing Skills | | X | | | |
| 10. Public Contact | | X | | | |
| 11. Oral Communication | | X | | | |
| 12. Interpersonal Skills | | | X | | SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken |
| 13. Initiative | | | X | | During Next Evaluation Period |
| 14. Dependability | | | X | | |
| 15. Investigative Skills | | | X | | |
| 16. Equipment Operations | | X | | | N/A |
| 17. Vehicle Operations | | X | | | |
| 18. Quality of Work | | X | | | |
| 19. Volume of Acceptable Work | | X | | | SECTION E    Additional Considerations |
| 20. Special Assignments | | | X | | |
| 21. Relationship with Co-workers | | X | | | |
| 22. Relationship with Supervisor | | X | | | |
| 23. Problem Solving | | X | | | Rater: I Certify This Report Represents My Best Judgment |

Rater's Signature: Sgt E.K. Fickessen    Date: 7-9-09

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

| **FOR EMPLOYEES WHO SUPERVISE OTHERS** | | | | | Comment _____ |
|---|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | X | |
| 25. Training & Instructions | | | | X | |
| 26. Evaluating Subordinates | | | | X | |
| 27. Use of Personnel & Materials | | | | X | Employee's Signature    Date: 09/01/09 |
| 28. Decision Making | | | | X | Reviewer: |
| 29. Discipline of Subordinates | | | | X | Reviewer's Signature    Title    Date: 7-9-09 |
| 30. Planning | | | | X | |
| 31. Leadership | | | | X | Reviewer: |
| 32. Relationship with Subordinates | | | | X | Reviewer's Signature    Title: A/C    Date: 8/19 |
| 33. Relationship with Superiors | | | | X | Reviewer: |
| Checks in Column 1 Must Be Explained in Section C | | | | | Reviewer's Signature    Title    Date |
| Checks in Column 3 Require Explanation in Section B | | | | | |

Chief of Police

Rec. 8/19

PASADENA 005789

**Pasadena Police Department**
**Performance Evaluation Report**

MAR 2 7 2009

Employee Name: Saldivar, R.
Job Title: Police Officer

Rating Period: 7-1-2008 thru 12-31-08          Date: 1-10-2009
Rater's Name & Title: Sgt. E.K. Fickessen

| SECTION A | 1 | 2 | 3 | 4 | SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| CATEGORY CHECKLIST | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | 1- Officer Saldivar also looks neat and clean. |
| Immediate Supervisor Must Check Each Category In Appropriate Column | | | | | 5,13,14,15,19- Officer has been back at work since September 17th, after a leave of absence. He has excelled since his return making 24 arrests, which is the third highest on the squad. He is always dependable and strives hard to do a good job.<br><br>21,22- Gets along well with his fellow officers and supervisors. |
| 1. Grooming & Dress | | | x | | |
| 2. Safety Practices | | x | | | |
| 3. Compliance with Directions | | x | | | SECTION C    Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks In Columns 1 and 2) |
| 4. Job Knowledge | | x | | | |
| 5. Proficiency & Effectiveness | | | x | | |
| 6. Situational Reasoning | | x | | | |
| 7. Performance Under Stress | | x | | | N/A |
| 8. Care: Equipment/Facilities | | x | | | |
| 9. Writing Skills | | x | | | |
| 10. Public Contact | | x | | | |
| 11. Oral Communication | | x | | | |
| 12. Interpersonal Skills | | x | | | SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative | | | x | | |
| 14. Dependability | | | x | | |
| 15. Investigative Skills | | | x | | |
| 16. Equipment Operations | | x | | | N/A |
| 17. Vehicle Operations | | x | | | |
| 18. Quality of Work | | x | | | |
| 19. Volume of Acceptable Work | | | x | | SECTION E    Additional Considerations |
| 20. Special Assignments | | x | | | |
| 21. Relationship with Co-workers | | | x | | |
| 22. Relationship with Supervisor | | | x | | |
| 23. Problem Solving | | x | | | |

Keep up the good work! R.

Rigo    Thanks for all of your hard work.

Rater: I Certify This Report Represents My Best Judgment

Sgt E.K. Fickessen                    1-10-09
Rater's Signature                          Date

| FOR EMPLOYEES WHO SUPERVISE OTHERS | | | | | Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement. |
|---|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | x | Comment |
| 25. Training & Instructions | | | | x | |
| 26. Evaluating Subordinates | | | | x | |
| 27. Use of Personnel & Materials | | | | x | Rigo Saldivar                2/4/09 |
| 28. Decision Making | | | | x | Employee's Signature                Date |
| 29. Discipline of Subordinates | | | | x | Reviewer: M.C. Reyes          1-12-09 |
| 30. Planning | | | | x | Reviewer's Signature    Title    Date |
| 31. Leadership | | | | x | |
| 32. Relationship with Subordinates | | | | x | Reviewer: |
| 33. Relationship with Superiors | | | | x | Reviewer's Signature    Title    Date |
| Checks In Column 1 Must Be Explained In Section C | | | | | Reviewer:                Asst. chief    1-28-09 |
| Checks In Column 3 Require Explanation In Section B | | | | | Reviewer's Signature    Title    Date |

Chief of Police

PASADENA 005790

**Pasadena Police Department**
**Performance Evaluation Report**

SEP 1 4 2007

Employee Name: Saldivar, Rigo
Job Title: Police Officer

Rating Period: 1-1-2007 thru 6-30-2007    Date: 7-8-2007
Rater's Name & Title: Sgt. E.K. Fiokessen – Patrol Supervisor

| SECTION A | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply |
| 1. Grooming & Dress | | | x | |
| 2. Safety Practices | | x | | |
| 3. Compliance with Directions | | | x | |
| 4. Job Knowledge | | x | | |
| 5. Proficiency & Effectiveness | | x | | |
| 6. Situational Reasoning | | x | | |
| 7. Performance Under Stress | | x | | |
| 8. Care: Equipment/Facilities | | x | | |
| 9. Writing Skills | | x | | |
| 10. Public Contact | | x | | |
| 11. Oral Communication | | x | | |
| 12. Interpersonal Skills | | x | | |
| 13. Initiative | | | x | |
| 14. Dependability | | | x | |
| 15. Investigative Skills | | x | | |
| 16. Equipment Operations | | x | | |
| 17. Vehicle Operations | | x | | |
| 18. Quality of Work | | x | | |
| 19. Volume of Acceptable Work | | | x | |
| 20. Special Assignments | | | x | |
| 21. Relationship with Co-workers | | x | | |
| 22. Relationship | | | | |
| 23. Problem Sol | | | | |

**SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements**

Q1- Officer Saldivar always comes to work looking neat and clean.

Q3,Q13,Q14,Q19- Officer Saldivar has proven to be a dependable, energetic, and tenacious worker. He can always be counted upon to do a good job. He had the second highest amount of arrests on the West District squad.
Q20- He performs very well as a valued Field Training Officer.

**SECTION C    Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)**

**SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period**

**SECTION E    Additional Considerations**

*(handwritten note on yellow sticky:)* NOTIFIED – BUT NEVER RETURNED TO SIGN

| FOR EM | | |
|---|---|---|
| 24. Scheduling | | |
| 25. Training & I | | |
| 26. Evaluating | | |
| 27. Use of Pers | | |
| 28. Decision M | | |
| 29. Discipline | | |
| 30. Planning | | |
| 31. Leadership | | |
| 32. Relationsh | | |
| 33. Relationship with Superiors | | |

...is Report Represents My Best Judgment

...r's Signature    *Fiokessen*    7-6-07    Date

...ify That This Report Has Been Discussed With Me. I Understand My Signature ...sarily Indicate Agreement.

| ...nature | | Date |
|---|---|---|
| LEHEW | Lt | 7/6/07 |
| ...nature | Title | Date |
| ...nature | Title | Date |

Reviewed:    Asst.Chief    7-24-07
Reviewer's Signature    Title    Date

Checks in Column 1 Must Be Explained in Section C
Checks in Column 3 Require Explanation in Section B

_____
Chief of Police

PASADENA 005791

**Pasadena Police Department**
**Performance Evaluation Report**                              MAR 2 7 2007

Employee Name: Saldivar, Rigo
Job Title: Police Officer

Rating Period: 7-1-2006 thru 12-30-2006    Date: 1-9-2007
Rater's Name & Title: Sgt. E.K. Fickessen – Patrol Supervisor

| SECTION A | 1 | 2 | 3 | 4 | SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST** — Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q1- Officer Saldivar comes to work looking clean and with a neat uniform.

Q5,Q13,Q15,Q18,Q20,Q23- Officer Saldivar is a highly proficient and motivated officer who performs investigations with enthusiasm. He has obtained a high degree of investigative skill from his previous assignments in Property Crimes. Officer Saldivar is always dependable when given assignments. During this grading period, Officer Saldivar served as an FTO and has performed well in this capacity. He has also recently received a Letter of Commendation along with another officer in apprehending burglary suspects from two separate cases during a single day. |
| 1. Grooming & Dress | | | X | | |
| 2. Safety Practices | | X | | | |
| 3. Compliance with Directions | | X | | | SECTION C   Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 4. Job Knowledge | | X | | | |
| 5. Proficiency & Effectiveness | | | X | | |
| 6. Situational Reasoning | | X | | | |
| 7. Performance Under Stress | | X | | | |
| 8. Care: Equipment/Facilities | | X | | | |
| 9. Writing Skills | | X | | | |
| 10. Public Contact | | X | | | |
| 11. Oral Communication | | X | | | |
| 12. Interpersonal Skills | | X | | | SECTION D   Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative | | | X | | |
| 14. Dependability | | | X | | |
| 15. Investigative Skills | | | X | | |
| 16. Equipment Operations | | X | | | |
| 17. Vehicle Operations | | X | | | |
| 18. Quality of Work | | | X | | |
| 19. Volume of Acceptable Work | | X | | | SECTION E   Additional Considerations |
| 20. Special Assignments | | | X | | |
| 21. Relationship with Co-workers | | X | | | Officer Saldivar received a Letter of Reprimand along with three other officers during this grading period for failing to take prompt action in a Burglary of a Business that had already occurred. This occurrence is the exception, rather than the rule, when it comes to Officer Saldivar's performance. |
| 22. Relationship with Supervisor | | X | | | |
| 23. Problem Solving | | | X | | Rater: I Certify This Report Represents My Best Judgment |

FOR EMPLOYEES WHO SUPERVISE OTHERS

Rater's Signature                                    1-9-07
                                                      Date

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

| 24. Scheduling & Coordinating | | | | | |
| 25. Training & Instructions | | | | | |
| 26. Evaluating Subordinates | | | | | |
| 27. Use of Personnel & Materials | | | | | Employee's Signature                2/6/07 |
| 28. Decision Making | | | | | Date |
| 29. Discipline of Subordinates | | | | | Reviewer: |
| 30. Planning | | | | | Reviewer's Signature   Lt.   1-10-07 |
| 31. Leadership | | | | | Title   Date |
| 32. Relationship with Subordinates | | | | | Reviewer: |
| 33. Relationship with Superiors | | | | | Reviewer's Signature   Title   Date |
| Checks In Column 1 Must Be Explained In Section C | | | | | Reviewer: |
| Checks In Column 3 Require Explanation In Section B | | | | | Reviewer's Signature   Asst Chief   1-23-07   Title   Date |

_____
Chief of Police

PASADENA 005792

**Pasadena Police Department**
**Performance Evaluation Report**

Employee Name: Saldivar    Rigo      Rating Period: 01/01 - 06/30/06    Date: 7/3/2006
Job Title:  Police Officer (Dayshift Patrol)      Rater's Name & Title: J.A. Bruegger    Sergeant

| SECTION A<br><br>CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category in Appropriate Column | 1<br><br>Does Not Meet Expectations | 2<br><br>Meets Expectations | 3<br><br>Exceeds Expectations | 4<br><br>Does Not Apply |
|---|---|---|---|---|
| 1. Grooming & Dress | | | X | |
| 2. Safety Practices | | X | | |
| 3. Compliance with Directions | | X | | |
| 4. Job Knowledge | | X | | |
| 5. Proficiency & Effectiveness | | X | | |
| 6. Situational Reasoning | | X | | |
| 7. Performance Under Stress | | X | | |
| 8. Care: Equipment/Facilities | | X | | |
| 9. Writing Skills | | | X | |
| 10. Public Contact | | X | | |
| 11. Oral Communication | | X | | |
| 12. Interpersonal Skills | | X | | |
| 13. Initiative | | X | | |
| 14. Dependability | | X | | |
| 15. Investigative Skills | | | X | |
| 16. Equipment Operations | | X | | |
| 17. Vehicle Operations | | X | | |
| 18. Quality of Work | | X | | |
| 19. Volume of Acceptable Work | | X | | |
| 20. Special Assignments | | | X | |
| 21. Relationship with Co-workers | | X | | |
| 22. Relationship with Supervisor | | X | | |
| 23. Problem Solving | | | X | |

**SECTION B**    Record Job Strengths, Superior Performance, Progress, Achievements

Q1 Officer Saldivar always come to work with a neat, clean, and pressed uniform.
Q9 Officer Saldivar completes accurate, thorough, and complete reports.
Q15 Officer Saldivar frequently goes above and beyond when following up on cases at a patrol level.
Q20 Officer Saldivar frequently volunteers for special assignments.
Q23 Officer Saldivar has developed several small initiatives within his district to control quality of life issues.

**SECTION C**   Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)

RECEIVED IN

SEP 19 2006

HUMAN RESOURCES

**SECTION D**    Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period

1) Goal: Officer Saldivar should continue to maintain his level of thoroughness in his street level investigations.

**SECTION E**    Additional Considerations

None

Rater: I Certify This Report Represents My Best Judgment

_____ Rater's Signature      7-4-06   Date

Employee: I Certify That This Report Has Been Discussed With Me.  I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Rigo Saldivar      8/20/06
Employee's Signature      Date

Reviewer: _____
Reviewer's Signature    7/7/06    Lt.    7/7/06
        Title       Date

Reviewer: _____
Reviewer's Signature      Title      Date

Reviewer: _____
Reviewer's Signature    Asst. chief    7-29-06
       Title       Date

| FOR EMPLOYEES WHO SUPERVISE OTHERS | | | | Does Not Apply |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | X |
| 25. Training & Instructions | | | | X |
| 26. Evaluating Subordinates | | | | X |
| 27. Use of Personnel & Materials | | | | X |
| 28. Decision Making | | | | X |
| 29. Discipline of Subordinates | | | | X |
| 30. Planning | | | | X |
| 31. Leadership | | | | X |
| 32. Relationship with Subordinates | | | | X |
| 33. Relationship with Superiors | | | | X |

Checks In Column 1 Must Be Explained In Section C

Checks In Column 3 Require Explanation in Section B

_____
Chief of Police

PASADENA 005793

**Pasadena Police Department**
**Performance Evaluation Report**

Employee Name: Saldivar   Rigo

Job Title: Detective

Rating Period: 12/   5

Rater's Name & Title: Sgt. W.J. Foit

Date: 01/15/2006

| SECTION A | 1 | 2 | 3 | 4 | SECTION B   Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q1 – Well dressed and in good physical shape<br>Q14 – Available for duties and assignments<br>Q21 – Relates very well with co-workers<br>Q22 – Relates very well with supervisors |
| 1. Grooming & Dress | | | x | | RECEIVED IN<br><br>MAR 2 1 2006<br><br>HUMAN RESOURCES |
| 2. Safety Practices | | x | | | |
| 3. Compliance with Directions | | x | | | SECTION C   Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 4. Job Knowledge | | x | | | |
| 5. Proficiency & Effectiveness | x | | | | Q5 - Needs to utilize better time management in closing cases absent of pertinent leads in order to maintain a manageable case load |
| 6. Situational Reasoning | | x | | | |
| 7. Performance Under Stress | | x | | | |
| 8. Care: Equipment/Facilities | | x | | | |
| 9. Writing Skills | | x | | | |
| 10. Public Contact | | x | | | |
| 11. Oral Communication | | x | | | |
| 12. Interpersonal Skills | | x | | | SECTION D   Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative | | x | | | |
| 14. Dependability | | | x | | Strive to maintain manageable case load |
| 15. Investigative Skills | | x | | | |
| 16. Equipment Operations | | x | | | |
| 17. Vehicle Operations | | x | | | |
| 18. Quality of Work | | x | | | |
| 19. Volume of Acceptable Work | | x | | | SECTION E   Additional Considerations |
| 20. Special Assignments | | x | | | Saldivar is a diligent and conscientious investigator |
| 21. Relationship with Co-workers | | | x | | |
| 22. Relationship with Supervisor | | | x | | |
| 23. Problem Solving | | x | | | Rater: I Certify This Report Represents My Best Judgment |

Rater's Signature _____ 01/15/06 Date

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

| | 1 | 2 | 3 | 4 | |
|---|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | x | Comment |
| 25. Training & Instructions | | | | x | |
| 26. Evaluating Subordinates | | | | x | |
| 27. Use of Personnel & Materials | | | | x | Employee's Signature _____ 2/27/06 Date |
| 28. Decision Making | | | | x | Reviewer: |
| 29. Discipline of Subordinates | | | | x | Reviewer's Signature _____ A/C Title _____ 01-25-06 Date |
| 30. Planning | | | | x | Reviewer: |
| 31. Leadership | | | | x | Reviewer's Signature _____ Title _____ Date |
| 32. Relationship with Subordinates | | | | x | Reviewer: |
| 33. Relationship with Superiors | | | | x | Reviewer's Signature _____ Title _____ Date |
| Checks In Column 1 Must Be Explained In Section C | | | | | |
| Checks In Column 3 Require Explanation In Section B | | | | | |

_____ Chief of Police