**Pasadena Police Department**
**Performance Evaluation Report – Officer**

081619

| Employee: R. Saldivar | Title: Patrol Officer | | | Emp #: 5750 | Midpoint Review: March 2019 | Rating Period: 01/14/2019 – 06/30/2019 | Rater: S. Michael, Sgt #4543 |

**Rating Categories**

Immediate supervisor must check each category in appropriate column

| | Unsatisfactory | Needs Improvement | Meets Expectations | Exceeds Expectations | Exceptional |
|---|---|---|---|---|---|
| 1. Professionalism / Integrity | ☐ | ☐ | ☐ | ☒ | ☐ |
| 2. Communication Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 3. Teamwork / Attitude | ☐ | ☐ | ☒ | ☐ | ☐ |
| 4. Law Enforcement / Department Knowledge | ☐ | ☐ | ☐ | ☒ | ☐ |
| 5. Dependability | ☐ | ☐ | ☐ | ☒ | ☐ |
| 6. Initiative / Productivity | ☐ | ☐ | ☐ | ☒ | ☐ |
| 7. Officer Safety / Performance Under Stress | ☐ | ☐ | ☐ | ☒ | ☐ |
| 8. Situational Reasoning / Problem Solving | ☐ | ☐ | ☐ | ☒ | ☐ |
| 9. Quality of Work / Investigative Skills | ☐ | ☐ | ☐ | ☒ | ☐ |
| 10. Public Contact | ☐ | ☐ | ☒ | ☐ | ☐ |
| 11. Time / Case Management | ☐ | ☐ | ☒ | ☐ | ☐ |
| 12. Equipment Care and Operation | ☐ | ☐ | ☐ | ☒ | ☐ |

**Job Strengths, Superior Performance, Achievements:**
Officer Saldivar is one of the most senior Officers on night shift patrol. Officer Saldivar is a very knowledgeable Officer and shares his experiences with fellow Officers when he gets the opportunity.

Officer Saldivar keeps himself up to date with crime trends in his district as well as across the city. He educates himself with current BOLOs and areas of concern passed along by detectives. Officer Saldivar has the unique talent to "hunt" for violators and other times locates them.

** During this evaluation period, Officer Saldivar took it upon himself to set up surveillance on a store that had been the target of recent robberies. He observed several suspicious suspects attempt to enter the store with what appeared to be a shotgun. Officer Saldivar attempted to stop the suspects but they evaded. There was a vehicle pursuit through Houston where the suspects crashed into a residence. After a short foot track, one of the four suspects was arrested. The remaining were arrested at a later date after information was obtained from the suspects in custody. Because of the information and evidence obtained by Officer Saldivar, the remaining three suspects were charged and arrested with several aggravated robberies. Officer Saldivar's actions were recognized by the awards committee.

Officer Saldivar has a good working relationship with his fellow district officers, his supervisor and the public. When given an assignment, he completes it in a timely manor. Officer Saldivar always treats everyone with fairness, an open mind and professionalism. He genuinely strives to do his job well and cares for the welfare of the citizens of this city.

**Deficiencies or areas needing improvement:**
None at this time.

**Note:** Officer Saldivar has been out of work since April 10th, 2019 due to a lingering knee injury that occurred on duty several years ago.

**Goals:**
Officer Saldivar should continue his medical treatment and work towards returning to full duty.

When healthy, Officer Saldivar should continue with his high level of excellent work.

Rater: I certify that this report represents my best judgment.

Rater's Signature _____ Date 6/27/19

Reviewer: M.M.Bell #4357 _____ Date 7-2-19

Division Commander _____ Date 7-10-19

Reviewer:

**Employee's Comments:**

Bureau Commander _____ Date 7-10-19

Reviewer:

Chief of Police

Employee _____ 5756   Date 6/30/19

PASADENA 005770

# Pasadena Police Department
## Performance Evaluation Report – Officer



Employee: R. Saldivar

Title: Officer

Emp #: 5750   Midpoint Review: 10/16/18   Rating Period:07/01/18–12/31/18   Rater: Sgt. L. Lebedzinski

| Rating Categories — Immediate supervisor must check each category in appropriate column | Unsatisfactory | Needs Improvement | Needs Expectations | Exceeds Expectations | Exceptional |
|---|---|---|---|---|---|
| 1. Professionalism / Integrity | ☐ | ☐ | ☒ | ☐ | ☐ |
| 2. Communication Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 3. Teamwork / Attitude | ☐ | ☐ | ☒ | ☐ | ☐ |
| 4. Law Enforcement / Department Knowledge | ☐ | ☐ | ☒ | ☒ | ☐ |
| 5. Dependability | ☐ | ☐ | ☐ | ☐ | ☐ |
| 6. Initiative / Productivity | ☐ | ☐ | ☒ | ☐ | ☐ |
| 7. Officer Safety / Performance Under Stress | ☐ | ☐ | ☒ | ☐ | ☐ |
| 8. Situational Reasoning / Problem Solving | ☐ | ☐ | ☒ | ☐ | ☐ |
| 9. Quality of Work / Investigative Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 10. Public Contact | ☐ | ☐ | ☒ | ☐ | ☐ |
| 11. Time / Case Management | ☐ | ☐ | ☒ | ☐ | ☐ |
| 12. Equipment Care and Operation | ☐ | ☐ | ☒ | ☐ | ☐ |

Rater: I certify that this report represents my best judgment.

Rater's Signature   3575   Date 01-10-19

Reviewer:   Date 1-16-19

Division Commander Reviewer:   Date 2/6/19

Bureau Commander Reviewer:   Date 2-5-19

Chief of Police

Job Strength, Superior Performance, Achievements:

Officer Saldivar writes his offense reports professionally and in a manner that reflects his experience as an investigator.

Officer Saldivar is relied upon by junior officers to freely mentor and share his extensive law enforcement knowledge.

Deficiencies or areas needing improvement:

Goals:

Officer Saldivar should continue to maintain his level of professionalism and mentor junior officers when needed.

Officer Saldivar filed 3 County Level charges since his return mid-April.

Employee's Comments:

Employee   Date 1/10/19

PASADENA 005771

**Pasadena Police Department**
**Performance Evaluation Report – Officer**

SEP 17 2018

| | |
|---|---|
| Employee: R. Saldivar | Title: Officer |
| Emp #: 5750 | Midpoint Review: 04/2018 |
| Rating Period: 01/01/18–06/30/18 | Rater: Sgt. L. Lebedzinski |

**Job Strengths, Superior Performance, Achievements:**

Officer Saldivar returned to active duty mid-April due to an On Duty job related injury.

Officer Saldivar is relied upon by junior officers to freely mentor and share his extensive law enforcement knowledge.

**Rating Categories**

Immediate supervisor must check each category in appropriate column

| | Exceptional | Exceeds Expectations | Meets Expectations | Needs Improvement | Unsatisfactory |
|---|---|---|---|---|---|
| 1. Professionalism / Integrity | ☐ | ☐ | ☒ | ☐ | ☐ |
| 2. Communication Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 3. Teamwork / Attitude | ☐ | ☐ | ☒ | ☐ | ☐ |
| 4. Law Enforcement / Department Knowledge | ☐ | ☒ | ☐ | ☐ | ☐ |
| 5. Dependability | ☐ | ☐ | ☒ | ☐ | ☐ |
| 6. Initiative / Productivity | ☐ | ☐ | ☒ | ☐ | ☐ |
| 7. Officer Safety / Performance Under Stress | ☐ | ☐ | ☒ | ☐ | ☐ |
| 8. Situational Reasoning / Problem Solving | ☐ | ☐ | ☒ | ☐ | ☐ |
| 9. Quality of Work / Investigative Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 10. Public Contact | ☐ | ☐ | ☒ | ☐ | ☐ |
| 11. Time / Case Management | ☐ | ☐ | ☒ | ☐ | ☐ |
| 12. Equipment Care and Operation | ☐ | ☐ | ☒ | ☐ | ☐ |

**Deficiencies or areas needing improvement:**

**Goals:**

Officer Saldivar should continue to maintain his level of professionalism and mentor junior officers when needed.

Officer Saldivar filed 3 County Level charges since his return mid-April.

**Employee's Comments:**

Rater: I certify that this report represents my best judgment.

| | Date |
|---|---|
| Rater's Signature | 7.18.18 |
| Reviewer: | 8/6/2018 |
| Division Commander: | 8/8/2018 |
| Bureau Commander | |
| Reviewer: | |
| Chief of Police | 8-8-18 |

Employee: _____ Date: 7/18/18

PASADENA 005772

## Pasadena Police Department
### Performance Evaluation Report – Officer

Employee: R. Saldivar    Title: Officer

Emp #: 5750    Midpoint Review: 10/08/17    Rating Period:07/01/17–12/31/17    Rater: Sgt. L. Lebedzinski

**Rating Categories**

Immediate supervisor must check each category in appropriate column

| | Unsatisfactory | Needs Improvement | Meets Expectations | Exceeds Expectations | Exceptional |
|---|---|---|---|---|---|
| 1. Professionalism / Integrity | ☐ | ☐ | ☒ | ☐ | ☐ |
| 2. Communication Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 3. Teamwork / Attitude | ☐ | ☐ | ☒ | ☐ | ☐ |
| 4. Law Enforcement / Department Knowledge | ☐ | ☐ | ☐ | ☒ | ☐ |
| 5. Dependability | ☐ | ☐ | ☒ | ☐ | ☐ |
| 6. Initiative / Productivity | ☐ | ☐ | ☒ | ☐ | ☐ |
| 7. Officer Safety / Performance Under Stress | ☐ | ☐ | ☒ | ☐ | ☐ |
| 8. Situational Reasoning / Problem Solving | ☐ | ☐ | ☒ | ☐ | ☐ |
| 9. Quality of Work / Investigative Skills | ☐ | ☐ | ☒ | ☐ | ☐ |
| 10. Public Contact | ☐ | ☐ | ☐ | ☒ | ☐ |
| 11. Time / Case Management | ☐ | ☐ | ☒ | ☐ | ☐ |
| 12. Equipment Care and Operation | ☐ | ☐ | ☒ | ☐ | ☐ |

**Job Strengths, Superior Performance, Achievements:**

Officer Saldivar has been assigned to Night Shift Dispatch during this rating period due to an On Duty job related injury.

The ratings indicated are based on Civilian Dispatch Supervisors input/feedback.

**Deficiencies or areas needing improvement:**

**Goals:**

**Employee's Comments:**

Rater: I certify that this report represents my best judgment.

Rater / Signature _____    Date  1·17·18

Reviewer: _____    Date  1 - 17 - 18

Division Commander _____    Date  2·12·18

Reviewer: _____    Date  2-13-18

Bureau Commander _____

Reviewer: _____

Chief of Police _____

Employee: _____    Date  1/18/18

**Pasadena Police Department**
**Performance Evaluation Report**

Employee Name: Saldivar, Rigo #5750
Job Title: Patrol Officer

Rating Period: 01/01/17 – 06/30/17
Rater's Name & Title: L. Lebedzinski    Sgt

Date: 07/09/2017    SEP 2 6 2017

| SECTION A | 1 | 2 | 3 | 4 | SECTION B — Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST** Immediate Supervisor Must Check Each Category in Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Officer Saldivar is a tenured and experienced officer who willingly takes an active role in mentoring junior officers with many aspects of professional growth such as: officer safety, field investigations, and overall professional attitude. Officer Saldivar is one of the most senior officers on the shift, and consistently has higher production stats than other officers with far less tenure. Officer Saldivar writes his offense reports professionally and in a manner that reflects his experience as an investigator. |
| 1. Grooming & Dress | | x | | | |
| 2. Safety Practices | | | x | | |
| 3. Compliance with Directions | | x | | | **SECTION C** — Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 4. Job Knowledge | | | x | | |
| 5. Proficiency & Effectiveness | | x | | | |
| 6. Situational Reasoning | | x | | | |
| 7. Performance Under Stress | | x | | | |
| 8. Care: Equipment/Facilities | | x | | | |
| 9. Writing Skills | | | x | | |
| 10. Public Contact | | x | | | |
| 11. Oral Communication | | x | | | |
| 12. Interpersonal Skills | | x | | | **SECTION D** — Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative | | | x | | |
| 14. Dependability | | x | | | Officer Saldivar should continue to be a role model by maintaining his high level of proficiency and work ethic. |
| 15. Investigative Skills | | | x | | |
| 16. Equipment Operations | | x | | | |
| 17. Vehicle Operations | | x | | | |
| 18. Quality of Work | | | x | | |
| 19. Volume of Acceptable Work | | | x | | **SECTION E** — Additional Considerations |
| 20. Special Assignments | | x | | | |
| 21. Relationship with Co-workers | | | x | | Officer Saldivar filed 12 county level charges during this rating period. |
| 22. Relationship with Supervisor | | x | | | |
| 23. Problem Solving | | x | | | Rater: I Certify This Report Represents My Best Judgment L. Lebedzinski, Sgt |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

Rater's Signature    3568    7-10-17    Date

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

| | | | | | Comment _____ |
|---|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | | |
| 25. Training & Instructions | | | | | |
| 26. Evaluating Subordinates | | | | | |
| 27. Use of Personnel & Materials | | | | | Employee's Signature    9/20/17    Date |
| 28. Decision Making | | | | | |
| 29. Discipline of Subordinates | | | | | Reviewer: T. Warabe |
| 30. Planning | | | | | Reviewer's Signature    Title Lieutenant    7-10-17 Date |
| 31. Leadership | | | | | Reviewer: |
| 32. Relationship with Subordinates | | | | | Reviewer's Signature    Title Assistant Chief    9-20-17 Date |
| 33. Relationship with Superiors | | | | | Reviewer: |
| Checks in Column 1 Must Be Explained In Section C | | | | | |
| Checks in Column 3 Require Explanation In Section B | | | | | Reviewer's Signature    Title    Date |

Chief of Police

PASADENA 005774

**Pasadena Police Department**
**Performance Evaluation Report**

MAR 2 7 2017

Employee Name: Saldivar, Rigo #5750
Job Title: Police Officer / Night Shift Patrol

Rating Period: 07/01/2016-12/31/2016

Date: 01/16/2017
Rater's Name & Title: B. Hickman, Sergeant / Night Shift Patrol

| SECTION A | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| **CATEGORY CHECKLIST** **Immediate Supervisor Must Check Each Category in Appropriate Column** | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply |
| 1. Grooming & Dress | | | X | |
| 2. Safety Practices | | | X | |
| 3. Compliance with Directions | | | X | |
| 4. Job Knowledge | | | X | |
| 5. Proficiency & Effectiveness | | | X | |
| 6. Situational Reasoning | | X | | |
| 7. Performance Under Stress | | X | | |
| 8. Care: Equipment/Facilities | | X | | |
| 9. Writing Skills | | | X | |
| 10. Public Contact | | | X | |
| 11. Oral Communication | | | X | |
| 12. Interpersonal Skills | | X | | |
| 13. Initiative | | | X | |
| 14. Dependability | | | X | |
| 15. Investigative Skills | | X | | |
| 16. Equipment Operations | | X | | |
| 17. Vehicle Operations | | X | | |
| 18. Quality of Work | | | X | |
| 19. Volume of Acceptable Work | | | X | |
| 20. Special Assignments | | X | | |
| 21. Relationship with Co-workers | | X | | |
| 22. Relationship with Supervisor | | X | | |
| 23. Problem Solving | | X | | |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | | | | |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Checks in Column 1 Must Be Explained In Section C

Checks in Column 3 Require Explanation in Section B

**SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements**
Officer Saldivar arrives on time and in the proper uniform. His reports are well written and submitted in a timely manner. Rigo can be relied on to complete any and all assignments given to him with little to no supervision needed. He gets along well with his co-workers and supervisors and has good citizen contacts. Rigo is often near the top of the productivity reports, turning in more work than other Officers with far less tenure.

**SECTION C    Record Specific Work Performance Deficiencies or Job Behavior**
**Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)**

**SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken**
**During Next Evaluation Period**
Officer Saldivar should share his knowledge and drive for seeking out the criminal element with the junior Officers on the shift.

**SECTION E    Additional Considerations**
Rigo continues to fill the role as a Senior Officer, assisting other Officers and helping other FTO's train.

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature                                      1-26-17
                                                        Date

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Employee's Signature                                  2/2/12
                                                        Date

Reviewer:
Reviewer's Signature          C.F.                    1-27-17
                              Title                    Date

Reviewer:
Reviewer's Signature          Title                    Date

Reviewer:
Reviewer's Signature          Mc                      1-30-17
                              Title                    Date

Chief of Police

**Pasadena Police Department**
**Performance Evaluation Report**

Employee Name: Saldivar, Rigo #5750
Job Title: Police Officer / Night Shift Patrol

Rating Period: 01/01/2016-06/30/2016
Rater's Name & Title: B. Hickman, Sergeant / Night Shift Patrol

Date: 07/05/2016

| SECTION A — CATEGORY CHECKLIST — Immediate Supervisor Must Check Each Category in Appropriate Column | 1 Does Not Meet Expectations | 2 Meets Expectations | 3 Exceeds Expectations | 4 Does Not Apply |
|---|---|---|---|---|
| 1. Grooming & Dress | | | | X |
| 2. Safety Practices | | X | | |
| 3. Compliance with Directions | | | | X |
| 4. Job Knowledge | | | X | |
| 5. Proficiency & Effectiveness | | | X | |
| 6. Situational Reasoning | | X | | |
| 7. Performance Under Stress | | X | | |
| 8. Care: Equipment/Facilities | | X | | |
| 9. Writing Skills | | | X | |
| 10. Public Contact | | | X | |
| 11. Oral Communication | | | X | |
| 12. Interpersonal Skills | | X | | |
| 13. Initiative | | X | | |
| 14. Dependability | | | X | |
| 15. Investigative Skills | | X | | |
| 16. Equipment Operations | | X | | |
| 17. Vehicle Operations | | X | | |
| 18. Quality of Work | | | X | |
| 19. Volume of Acceptable Work | | | X | |
| 20. Special Assignments | | X | | |
| 21. Relationship with Co-workers | | | X | |
| 22. Relationship with Supervisor | | | X | |
| 23. Problem Solving | | X | | |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Checks In Column 1 Must Be Explained In Section C
Checks In Column 3 Require Explanation In Section B

**SECTION B**  Record Job Strengths, Superior Performance, Progress, Achievements

Officer Saldivar arrives on time and in the proper uniform. His reports are well written and submitted in a timely manner. Rigo can be relied on to complete any and all assignments given to him with little to no supervision needed. He gets along well with his co-workers and supervisors and has good citizen contacts.

**SECTION C**  Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)

**SECTION D**  Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period

**SECTION E**  Additional Considerations

Officer Saldivar was utilized as a Field Training Officer during this evaluation period. Rigo continues to fill the role as a Senior Officer, assisting other Officers and helping other FTOs train when he does not have a PPO.

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature _____ 5272 ____    Date 7/14/16

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Employee's Signature _Rigo Saldivar_    Date 7/25/16

Reviewer: _____    Title 4.    Date 7-14-16
Reviewer's Signature

Reviewer: _____    Title _____    Date _____
Reviewer's Signature

Reviewer: _____    Title N/2    Date 7-15-16
Reviewer's Signature

_____ Chief of Police

PASADENA 005776

**Pasadena Police Department**
**Performance Evaluation Report**

Employee Name: Saldivar
Job Title: Patrolman

Rigoberto

Rating Period: 07/01/2015 - 12/31/2015
Rater's Name & Title: S.A. Simpson

Date: 1/17/2016
Sgt

| SECTION A CATEGORY CHECKLIST Immediate Supervisor Must Check Each Category In Appropriate Column | 1 Does Not Meet Expectations | 2 Meets Expectations | 3 Exceeds Expectations | 4 Does Not Apply |
|---|---|---|---|---|
| 1. Grooming & Dress | | | | x |
| 2. Safety Practices | | x | | |
| 3. Compliance with Directions | | x | | |
| 4. Job Knowledge | | | x | |
| 5. Proficiency & Effectiveness | | | x | |
| 6. Situational Reasoning | | x | | |
| 7. Performance Under Stress | | x | | |
| 8. Care: Equipment/Facilities | | x | | |
| 9. Writing Skills | | x | | |
| 10. Public Contact | | x | | |
| 11. Oral Communication | | x | | |
| 12. Interpersonal Skills | | x | | |
| 13. Initiative | | x | | |
| 14. Dependability | | x | | |
| 15. Investigative Skills | | x | | |
| 16. Equipment Operations | | x | | |
| 17. Vehicle Operations | | x | | |
| 18. Quality of Work | | | x | |
| 19. Volume of Acceptable Work | | x | | |
| 20. Special Assignments | | | x | |
| 21. Relationship with Co-workers | | x | | |
| 22. Relationship with Supervisor | | x | | |
| 23. Problem Solving | | x | | |

**SECTION B**   Record Job Strengths, Superior Performance, Progress, Achievements

Officer Saldivar arrives for work on time, in a clean and neat uniform. He requires little to no supervisory assistance in completion of his assigned duties. His work is complete and submitted in a timely manner. In addition to Night Shift Patrol, Officer Saldivar is assigned to Honor Guard, Bike Squad and is a field training officer.

**SECTION C**   Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks In Columns 1 and 2)

**SECTION D**   Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period

Officer Saldivar should continue to be a mentor to junior officers as they develop and learn.

**SECTION E**   Additional Considerations

None

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature _____   Date 1/17/16

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Employee's Signature _____   Date 2/20/16

Reviewer:
Reviewer's Signature _____   Title ___   Date 1-21-16

Reviewer:
Reviewer's Signature _____   Title ___   Date

Reviewer:
Reviewer's Signature _____   Title AE   Date 2-3-16

Chief of Police

| FOR EMPLOYEES WHO SUPERVISE OTHERS | | | | |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Checks In Column 1 Must Be Explained In Section C

Checks In Column 3 Require Explanation In Section B

PASADENA 005777

## Pasadena Police Department
## Performance Evaluation Report

NOV 032

Employee Name: Saldivar, R #5750
Job Title: Patrol Officer/ Night Shift

Rating Period: January 1, ...r15 thru June 30, 2015    Date: 7/1/2015
Rater's Name & Title: R.L. Granados    Patrol Sergeant

| SECTION A | 1 | 2 | 3 | 4 | SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Officer Saldivar takes pride in his appearance and is always well groomed with a clean and neat uniform.<br><br>Officer Saldivar is self-motivated and takes pride in pursuing the criminal element in his assigned districts. Officer Saldivar is among the leaders in reports and is near the top in county charges.<br><br>Officer Saldivar is always prepared for his tour of duty and punctual. |
| 1. Grooming & Dress | | | X | | Officer Saldivar is an experienced officer who benefits from having detective experience, as he is very thorough in his investigations. |
| 2. Safety Practices | | | X | | |
| 3. Compliance with Directions | | X | | | SECTION C    Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 4. Job Knowledge | | | X | | |
| 5. Proficiency & Effectiveness | | X | | | |
| 6. Situational Reasoning | | X | | | |
| 7. Performance Under Stress | | X | | | |
| 8. Care: Equipment/Facilities | | X | | | |
| 9. Writing Skills | | | X | | |
| 10. Public Contact | | X | | | |
| 11. Oral Communication | | X | | | |
| 12. Interpersonal Skills | | | X | | SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative | | | X | | |
| 14. Dependability | | | X | | Officer Saldivar should set a goal of maintaining his high level of production and effectiveness. |
| 15. Investigative Skills | | | X | | |
| 16. Equipment Operations | | X | | | |
| 17. Vehicle Operations | | X | | | |
| 18. Quality of Work | | | X | | |
| 19. Volume of Acceptable Work | | | X | | SECTION E    Additional Considerations |
| 20. Special Assignments | | X | | | Officer Saldivar expressed interest in becoming an FTO. With his experience and motivation, he should complement our efforts as we continue to move forward with our program. |
| 21. Relationship with Co-workers | | X | | | |
| 22. Relationship with Supervisor | | X | | | |
| 23. Problem Solving | | | X | | |

Rater; I Certify This Report Represents My Best Judgment

_L. T. Granados_    7/1/15
Rater's Signature    Date

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

| | | | | |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Comment _____

_Rigoberto R. Saldivar_    7/22/15
Employee's Signature    Date

Reviewer:
_J.M. Wright_    lieutenant    7-1-15
Reviewer's Signature    Title    Date

Reviewer:
Reviewer's Signature    Title    Date

Reviewer:
Reviewer's Signature    A/c    0-9-15
Reviewer's Signature    Title    Date

Checks In Column 1 Must Be Explained In Section C

Checks In Column 3 Require Explanation In Section B

_____
Chief of Police

**PASADENA 005778**

**Pasadena Police Department**
**Performance Evaluation Report**

APR 0 6 2015

Employee Name: Saldivar, Rigoberto #5750
Job Title: POLICE OFFICER

Rating Period: 07/01/2014 – 12/31/2014   Date: 12/29/2014
Rater's Name & Title: Craig Hamilton, Sergeant #1122

| SECTION A | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply |
| 1. Grooming & Dress | | | | X |
| 2. Safety Practices | | X | | |
| 3. Compliance with Directions | | X | | |
| 4. Job Knowledge | | X | | |
| 5. Proficiency & Effectiveness | | X | | |
| 6. Situational Reasoning | | X | | |
| 7. Performance Under Stress | | X | | |
| 8. Care: Equipment/Facilities | | X | | |
| 9. Writing Skills | | X | | |
| 10. Public Contact | | | X | |
| 11. Oral Communication | | | X | |
| 12. Interpersonal Skills | | | X | |
| 13. Initiative | | | X | |
| 14. Dependability | | | X | |
| 15. Investigative Skills | | | X | |
| 16. Equipment Operations | | X | | |
| 17. Vehicle Operations | | X | | |
| 18. Quality of Work | | X | | |
| 19. Volume of Acceptable Work | | | X | |
| 20. Special Assignments | | X | | |
| 21. Relationship with Co-workers | | | X | |
| 22. Relationship with Supervisor | | | X | |
| 23. Problem Solving | | X | | |
| **FOR EMPLOYEES WHO SUPERVISE OTHERS** | | | | |
| 24. Scheduling & Coordinating | | | | X |
| 25. Training & Instructions | | | | X |
| 26. Evaluating Subordinates | | | | X |
| 27. Use of Personnel & Materials | | | | X |
| 28. Decision Making | | | | X |
| 29. Discipline of Subordinates | | | | X |
| 30. Planning | | | | X |
| 31. Leadership | | | | X |
| 32. Relationship with Subordinates | | | | X |
| 33. Relationship with Superiors | | | | X |

Checks In Column 1 Must Be Explained In Section C
Checks In Column 2 Require Explanation In Section B

**SECTION B**   Record Job Strengths, Superior Performance, Progress, Achievements

**Q1** Officer Saldivar takes a strong approach to his appearance by always having a clean and prepared uniform.

**Q10,11,12** Officer Saldivar goes above and beyond to ensure that all citizens he contacts have a polite and professional encounter. He communicates well with all parties involved in order to complete thorough investigations.

**Q13,19,15** Officer Saldivar has an above average work ethic. He regularly self-initiates traffic and citizen contacts in attempts to limit criminal activity. He will also volunteer to take investigations and maintains a high report volume.

**Q14** Officer Saldivar can be depended on to complete given assignments with a willing and positive attitude.

**Q21,22** Officer Saldivar has a good working relationship with all of his supervisors and his fellow officers.

**SECTION C**   Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)

**SECTION D**   Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period

**SECTION E**   Additional Considerations

Having returned from a special assignment during this evaluation period, Officer Saldivar has adapted well and has quickly become a productive member of patrol.

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature _____ Date 12/29/14

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Employee's Signature  Rigo Saldivar   Date 12/29/14

Reviewer's Signature _____ Title _____ Date 1-7-15

Reviewer's Signature _____ Title _____ Date

Reviewer's Signature _____ Title  AK  Date 1-12-15

_____
Chief of Police

PASADENA 005779

**Pasadena Police Department**
**Performance Evaluation Report**

APR 0 4 2014

Employee Name: Saldivar    Rigoberto R.
Job Title: Detective

Rating Period: July 1, 2013 to December 31, 2013    Date: 1/09/2014
Rater's Name & Title: James Zink    Sergeant

| SECTION A | 1 | 2 | 3 | 4 | SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q2 Detective Saldivar is safety conscious and tactically sound in his job duties.<br>Q3 Detective Saldivar follows orders enthusiastically.<br>Q4 Detective Saldivar's experience has helped him in knowledge needed to perform his job duties.<br>Q8 Detective Saldivar properly maintains his city issued equipment and facility.<br>Q10 Detective Saldivar works well when dealing with complainants and the public.<br>Q11 Detective Saldivar is impressive with his communication skills.<br>Q13 Detective Saldivar has improved this rating period with his initiative.<br>Q15 Detective Saldivar's investigative skills are exceptional.<br>Q16 Detective Saldivar maintains his assigned city equipment in a safe manner.<br>Q22 Detective Saldivar has a good working relationship with his Supervisor.<br>Q23 Detective Saldivar finds ways to solve problems regardless of their complexity. |
| 1. Grooming & Dress | | X | | | |
| 2. Safety Practices | | | X | | |
| 3. Compliance with Directions | | | X | | SECTION C    Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks In Columns 1 and 2) |
| 4. Job Knowledge | | | X | | |
| 5. Proficiency & Effectiveness | | X | | | |
| 6. Situational Reasoning | | X | | | |
| 7. Performance Under Stress | | X | | | |
| 8. Care: Equipment/Facilities | | | X | | |
| 9. Writing Skills | | X | | | |
| 10. Public Contact | | | X | | |
| 11. Oral Communication | | | X | | |
| 12. Interpersonal Skills | | X | | | SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative | | | X | | |
| 14. Dependability | | X | | | 1) Detective Saldivar has increased his initiative this rating period and continue working hard to improve himself. |
| 15. Investigative Skills | | | X | | 2) Detective Saldivar has maintained a very aggressive physical workout routine that should be noted and is appreciated. |
| 16. Equipment Operations | | | X | | |
| 17. Vehicle Operations | | X | | | |
| 18. Quality of Work | | X | | | |
| 19. Volume of Acceptable Work | | X | | | SECTION E    Additional Considerations |
| 20. Special Assignments | | X | | | |
| 21. Relationship with Co-workers | | X | | | Detective Saldivar has lead many investigations that when concluded resulted in defendants being arrested, charged, and successfully convicted. He is a seasoned investigator. |
| 22. Relationship with Supervisor | | | X | | |
| 23. Problem Solving | | | X | | Rater: I Certify This Report Represents My Best Judgment |

FOR EMPLOYEES WHO SUPERVISE OTHERS

Rater's Signature _____    Date 1-9-14

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

| | 1 | 2 | 3 | 4 | |
|---|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | | Comment _____ |
| 25. Training & Instructions | | | | | |
| 26. Evaluating Subordinates | | | | | |
| 27. Use of Personnel & Materials | | | | | Employee's Signature  Rigoberto R. Saldivar    Date 1-28-14 |
| 28. Decision Making | | | | | Reviewer: |
| 29. Discipline of Subordinates | | | | | Reviewer's Signature    Title Lt.    Date 1/13/14 |
| 30. Planning | | | | | |
| 31. Leadership | | | | | Reviewer: |
| 32. Relationship with Subordinates | | | | | Reviewer's Signature    Title    Date |
| 33. Relationship with Superiors | | | | | Reviewer: |

Checks In Column 1 Must Be Explained In Section C

Checks In Column 3 Require Explanation In Section B

Reviewer's Signature _____    Title A/C    Date 1-19-14

Chief of Police



**Pasadena Police Department**
**Performance Evaluation Report**

SEP 6 2013

Employee Name: Saldivar    Rigoberto R.
Job Title: Detective

Rating Period: January 1, 2013 to June 30, 2013    Date: 6/30/2013
Rater's Name & Title: James Zink    Sergeant

| SECTION A | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply |
| 1. Grooming & Dress | | X | | |
| 2. Safety Practices | | | X | |
| 3. Compliance with Directions | | | X | |
| 4. Job Knowledge | | X | | |
| 5. Proficiency & Effectiveness | | X | | |
| 6. Situational Reasoning | | X | | |
| 7. Performance Under Stress | | X | | |
| 8. Care: Equipment/Facilities | | X | | |
| 9. Writing Skills | | X | | |
| 10. Public Contact | | | X | |
| 11. Oral Communication | | | X | |
| 12. Interpersonal Skills | | X | | |
| 13. Initiative | | X | | |
| 14. Dependability | | X | | |
| 15. Investigative Skills | | | X | |
| 16. Equipment Operations | | | X | |
| 17. Vehicle Operations | | X | | |
| 18. Quality of Work | | X | | |
| 19. Volume of Acceptable Work | | X | | |
| 20. Special Assignments | | X | | |
| 21. Relationship with Co-workers | | X | | |
| 22. Relationship with Supervisor | | | X | |
| 23. Problem Solving | | | | X |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Checks in Column 1 Must Be Explained In Section C

Checks in Column 3 Require Explanation In Section B

**SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements**

Q2 Detective Saldivar is safety conscious and tactically sound in his job duties.
Q3 Detective Saldivar follows orders enthusiastically.
Q4 Detective Saldivar's experience has helped him in knowledge needed to perform his job duties.
Q8 Detective Saldivar properly maintains his city issued equipment and facility.
Q10 Detective Saldivar works well when dealing with complainants and the public.
Q11 Detective Saldivar is impressive with his communication skills.
Q15 Detective Saldivar's investigative skills are exceptional.
Q16 Detective Saldivar maintains his assigned city equipment in a safe manner.
Q22 Detective Saldivar has a good working relationship with his Supervisor.
Q23 Detective Saldivar finds ways to solve problems regardless of their complexity.

**SECTION C    Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)**

**SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period**

1) Detective Saldivar should continue his efforts to improve on his initiative this next rating period. He had personal family issues that have been resolved that have resulted in a temporary decline in his initiative.

2) Detective Saldivar has maintained a very aggressive physical workout routine that should be noted and is appreciated.

**SECTION E    Additional Considerations**

Detective Saldivar initiated surveillance after three recent residential burglaries. His surveillance of the area resulted in locating the suspect's vehicle which was stolen out of Houston. $20,000.00 of stolen property was recovered from the vehicle and DNA was submitted. Two suspects were located during canvass of the area and DNA comparison is pending.

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature    6-30-13    Date

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment

Employee's Signature    Saldivar    8/13/13    Date

Reviewer:
Reviewer's Signature    Lt.    7-1-13    Title    Date

Reviewer:
Reviewer's Signature    Title    Date

Reviewer:
Reviewer's Signature    A/c    8-12-13    Title    Date

Chief of Police

**PASADENA 005781**



**Pasadena Police Department**
**Performance Evaluation Report**                    MAR 1 9 2013

Employee Name: Saldivar    Rigoberto R.
Job Title: Detective

Rating Period: July 1, 2012 to December 31, 2012    Date: 1/07/2013
Rater's Name & Title: James Zink    Sergeant

| SECTION A | 1 | 2 | 3 | 4 | SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST**<br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q2 Detective Saldivar is safety conscious and tactically sound in his job duties.<br>Q3 Detective Saldivar follows orders enthusiastically.<br>Q4 Detective Saldivar's experience has helped him in knowledge needed to perform his job duties.<br>Q6 Detective Saldivar properly maintains his city issued equipment and facility.<br>Q10 Detective Saldivar works well when dealing with complainants and the public.<br>Q11 Detective Saldivar is impressive with his communication skills.<br>Q13 Detective Saldivar's Initiative Exceeds Expectation as he stays productive.<br>Q15 Detective Saldivar's investigative skills are exceptional.<br>Q16 Detective Saldivar maintains his assigned city equipment in a safe manner. |
| 1. Grooming & Dress |  | X |  |  | Q18 Detective Saldivar has superior work qualities.<br>Q22 Detective Saldivar has a good working relationship with his Supervisor.<br>Q23 Detective Saldivar finds ways to solve problems regardless of their complexity. |
| 2. Safety Practices |  |  | X |  | |
| 3. Compliance with Directions |  |  | X |  | **SECTION C**    Record Specific Work Performance Deficiencies or Job Behavior |
| 4. Job Knowledge |  |  | X |  | Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 5. Proficiency & Effectiveness |  | X |  |  | |
| 6. Situational Reasoning |  | X |  |  | |
| 7. Performance Under Stress |  | X |  |  | |
| 8. Care: Equipment/Facilities |  | X |  |  | |
| 9. Writing Skills |  | X |  |  | |
| 10. Public Contact |  |  | X |  | |
| 11. Oral Communication |  |  | X |  | |
| 12. Interpersonal Skills |  | X |  |  | **SECTION D**    Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative |  |  | X |  | |
| 14. Dependability |  | X |  |  | 1) Detective Saldivar should continue his efforts to work closer with other Investigators and share his vast investigative knowledge. |
| 15. Investigative Skills |  |  | X |  | 2) Detective Saldivar has maintained a very aggressive physical workout routine that should be noted and is appreciated. |
| 16. Equipment Operations |  |  | X |  | |
| 17. Vehicle Operations |  | X |  |  | |
| 18. Quality of Work |  |  | X |  | Great work! |
| 19. Volume of Acceptable Work |  | X |  |  | **SECTION E**    Additional Considerations |
| 20. Special Assignments |  | X |  |  | Detective Saldivar initiated and coordinated an undercover investigation with Pasadena D.A.R.T. and ATF agents regarding a multiagency Firearms investigation. He also directed the purchase of 21 illegal handguns and assault rifles valued at $32,000.00 on two separate occasions. As a result one suspect was arrested and filed on for a Federal Firearms License Violation, Selling Firearms without Proper Documentation. |
| 21. Relationship with Co-workers |  | X |  |  | |
| 22. Relationship with Supervisor |  |  | X |  | |
| 23. Problem Solving |  |  | X |  | Rater: I Certify This Report Represents My Best Judgment |
| **FOR EMPLOYEES WHO SUPERVISE OTHERS** | | | | | _Jamy Zink_    Rater's Signature    1-7-2013    Date |
| | | | | | Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement. |
| 24. Scheduling & Coordinating |  |  |  |  | Comment |
| 25. Training & Instructions |  |  |  |  | |
| 26. Evaluating Subordinates |  |  |  |  | |
| 27. Use of Personnel & Materials |  |  |  |  | X _Rigo Saldivar_    1/17/13 |
| 28. Decision Making |  |  |  |  | Employee's Signature    Date |
| 29. Discipline of Subordinates |  |  |  |  | Reviewer:    Lt.    1-16-13 |
| 30. Planning |  |  |  |  | Reviewer's Signature    Title    Date |
| 31. Leadership |  |  |  |  | |
| 32. Relationship with Subordinates |  |  |  |  | Reviewer: |
| 33. Relationship with Superiors |  |  |  |  | Reviewer's Signature    Title    Date |
| Checks in Column 1 Must Be Explained in Section C | | | | | Reviewer: |
| Checks in Column 3 Require Explanation in Section B | | | | | Reviewer's Signature    Title    Date |

Chief of Police

2/13

**Pasadena Police Department**
**Performance Evaluation Report**

SEP 27 2012

Employee Name: Saldivar    Rigoberto R.
Job Title: Detective

Rating Period: January 1, 2012 to June 30, 2012    Date: 6/30/2012
Rater's Name & Title: James Zink    Sergeant

| SECTION A | 1 | 2 | 3 | 4 | SECTION B — Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q2 Detective Saldivar is safety conscious and tactically sound in his job duties.<br>Q3 Detective Saldivar follows orders enthusiastically.<br>Q4 Detective Saldivar's experience has helped him in knowledge needed to perform his job duties.<br>Q8 Detective Saldivar properly maintains his city issued equipment and facility.<br>Q10 Detective Saldivar works well when dealing with complainants and the public.<br>Q11 Detective Saldivar is impressive with his communication skills.<br>Q13 Detective Saldivar's initiative Exceeds Expectation as he stays productive.<br>Q15 Detective Saldivar's investigative skills are exceptional.<br>Q18 Detective Saldivar has superior work qualities.<br>Q22 Detective Saldivar has a good working relationship with his Supervisor.<br>Q23 Detective Saldivar finds ways to solve problems regardless of their complexity. |
| 1. Grooming & Dress | | X | | | |
| 2. Safety Practices | | | X | | **SECTION C** — Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 3. Compliance with Directions | | | X | | |
| 4. Job Knowledge | | | X | | Good job! exts |
| 5. Proficiency & Effectiveness | | X | | | |
| 6. Situational Reasoning | | X | | | |
| 7. Performance Under Stress | | X | | | |
| 8. Care: Equipment/Facilities | | | X | | |
| 9. Writing Skills | | X | | | |
| 10. Public Contact | | | X | | |
| 11. Oral Communication | | | X | | |
| 12. Interpersonal Skills | | X | | | **SECTION D** — Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative | | | X | | |
| 14. Dependability | | X | | | 1) Detective Saldivar should continue his efforts to work closer with other investigators and share his vast investigative knowledge. |
| 15. Investigative Skills | | | X | | 2) Detective Saldivar has maintained a very aggressive physical workout routine that should be noted and is appreciated. |
| 16. Equipment Operations | | X | | | |
| 17. Vehicle Operations | | X | | | |
| 18. Quality of Work | | | X | | |
| 19. Volume of Acceptable Work | | X | | | **SECTION E** — Additional Considerations |
| 20. Special Assignments | | X | | | Detective Saldivar initiated an undercover investigation after receiving information a suspect was in possession of a stolen Pasadena Police Radio. Working in an undercover capacity, Detective Saldivar purchased the radio for $1,600.00 and discovered it to be a stolen City of Houston radio. Defendant was arrested and charged with Felony Theft, ($7,000.00) with the Harris County District Attorney's Office. Radio was returned to victim. |
| 21. Relationship with Co-workers | | X | | | |
| 22. Relationship with Supervisor | | | X | | |
| 23. Problem Solving | | | X | | Rater: I Certify This Report Represents My Best Judgment |

FOR EMPLOYEES WHO SUPERVISE OTHERS

Rater's Signature    6-30-12    Date

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

| 24. Scheduling & Coordinating | | | | | Comment _____ |
|---|---|---|---|---|---|
| 25. Training & Instructions | | | | | |
| 26. Evaluating Subordinates | | | | | |
| 27. Use of Personnel & Materials | | | | | |
| 28. Decision Making | | | | | Employee's Signature    Date |
| 29. Discipline of Subordinates | | | | | Reviewer: |
| 30. Planning | | | | | Reviewer's Signature    Title Lt.    Date 7-16-12 |
| 31. Leadership | | | | | |
| 32. Relationship with Subordinates | | | | | Reviewer: |
| 33. Relationship with Superiors | | | | | Reviewer's Signature    Title    Date |
| Checks In Column 1 Must Be Explained In Section C | | | | | Reviewer: |
| Checks In Column 3 Require Explanation In Section B | | | | | Reviewer's Signature    Title B/C    Date 8/15 |

Chief of Police

PASADENA 005783

FEB 2 9 2012



**Pasadena Police Department**
**Performance Evaluation Report**

Employee Name: Saldivar　　　Rigoberto　　R.　　Rating Period: July 1, 2011 to December 31, 2011　　Date: 1/9/2012
Job Title: Detective　　　　　　　　　　　　　　　　　Rater's Name & Title: James Zink　　　Sergeant

| SECTION A | 1 | 2 | 3 | 4 | SECTION B — Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q2 Detective Saldivar is safety conscious in his job duties.<br>Q4 Detective Saldivar uses his job knowledge to his advantage.<br>Q6 Detective Saldivar properly maintains his city issued equipment and facility.<br>Q10 Detective Saldivar has a good attitude when making Public Contacts.<br>Q11 Detective Saldivar communicates well with other investigators and the public.<br>Q15 Detective Saldivar's knowledge of his job duties contributes to his high rating in this category.<br>Q16 Detective Saldivar always has his equipment available and is superior in its operation<br>Q18 Detective Saldivar has superior work qualities.<br>Q22 Detective Saldivar is very personable and has a good working relationship with his Supervisor.<br>Q23 Detective Saldivar finds ways to solve problems regardless of their complexity. |
| 1. Grooming & Dress | | X | | | |
| 2. Safety Practices | | | X | | |
| 3. Compliance with Directions | | X | | | **SECTION C — Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)** |
| 4. Job Knowledge | | | X | | |
| 5. Proficiency & Effectiveness | | X | | | |
| 6. Situational Reasoning | | X | | | |
| 7. Performance Under Stress | | X | | | |
| 8. Care: Equipment/Facilities | | | X | | |
| 9. Writing Skills | | X | | | |
| 10. Public Contact | | | X | | |
| 11. Oral Communication | | | X | | |
| 12. Interpersonal Skills | | X | | | **SECTION D — Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period** |
| 13. Initiative | | X | | | |
| 14. Dependability | | X | | | 1) It is suggested that Detective Saldivar continue his effort in getting reports completed in a timely manner. |
| 15. Investigative Skills | | | X | | |
| 16. Equipment Operations | | | X | | |
| 17. Vehicle Operations | | X | | | |
| 18. Quality of Work | | | X | | |
| 19. Volume of Acceptable Work | | X | | | **SECTION E — Additional Considerations** |
| 20. Special Assignments | | X | | | |
| 21. Relationship with Co-workers | | X | | | Detective Saldivar initiated a burglary investigation where the suspect confessed to two |
| 22. Relationship with Supervisor | | | X | | residential burglaries in Pasadena. Another investigation resulted in felony theft charge, $7,500.00 in stolen property recovered. |
| 23. Problem Solving | | | X | | |

**Rater: I Certify This Report Represents My Best Judgment**

_[signature]_　　　　　　　　　　1-9-12
Rater's Signature　　　　　　　　　Date

**Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.**

Comment _____

_____

| FOR EMPLOYEES WHO SUPERVISE OTHERS | | | | | _Rigoberto Ruben Saldivar_　　2/13/12 |
|---|---|---|---|---|---|
| | | | | | Employee's Signature　　　　　　Date |
| 24. Scheduling & Coordinating | | | | | **Reviewer:** |
| 25. Training & Instructions | | | | | _[signature]_　　　　Lt.　　1-10-12 |
| 26. Evaluating Subordinates | | | | | Reviewer's Signature　　Title　　Date |
| 27. Use of Personnel & Materials | | | | | **Reviewer:** |
| 28. Decision Making | | | | | _____ |
| 29. Discipline of Subordinates | | | | | Reviewer's Signature　　Title　　Date |
| 30. Planning | | | | | **Reviewer:** |
| 31. Leadership | | | | | _____ |
| 32. Relationship with Subordinates | | | | | Reviewer's Signature　　Title　　Date |
| 33. Relationship with Superiors | | | | | **Reviewer:** |
| Checks In Column 1 Must Be Explained In Section C | | | | | _[signature]_　　A/C　　2/3 |
| Checks In Column 3 Require Explanation In Section B | | | | | Reviewer's Signature　　Title　　Date |

_[signature]_
Chief of Police

PASADENA 005784

**Pasadena Police Department**
**Performance Evaluation Report**

SEP 09 2011

Employee Name: Saldivar, Rigoberto R.
Job Title: Detective

Rating Period: January 1, 2011 to June 30, 2011    Date: 7/11/2011
Rater's Name & Title: James Zink    Sergeant

| SECTION A | 1 | 2 | 3 | 4 | SECTION B     Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST**<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q2 Detective Saldivar is safety conscious and tactically sound in his job duties.<br>Q4 Detective Saldivar's experience has helped him in knowledge needed to perform his job duties.<br>Q8 Detective Saldivar properly maintains his city issued equipment and facility.<br>Q10 Detective Saldivar works well when dealing with complainants and the public.<br>Q11 Detective Saldivar is impressive with his communication skills.<br>Q13 Detective Saldivar's initiative Exceeds Expectation as he stays productive.<br>Q15 Detective Saldivar's investigative skills are exceptional.<br>Q18 Detective Saldivar has superior work qualities.<br>Q22 Detective Saldivar has good working relationship with his Supervisor.<br>Q23 Detective Saldivar finds ways to solve problems regardless of their complexity. |
| 1. Grooming & Dress |  | x |  |  | |
| 2. Safety Practices |  |  | x |  | |
| 3. Compliance with Directions |  | x |  |  | **SECTION C   Record Specific Work Performance Deficiencies or Job Behavior** |
| 4. Job Knowledge |  |  | x |  | **Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)** |
| 5. Proficiency & Effectiveness |  | x |  |  | |
| 6. Situational Reasoning |  | x |  |  | |
| 7. Performance Under Stress |  | x |  |  | |
| 8. Care: Equipment/Facilities |  |  | x |  | |
| 9. Writing Skills |  | x |  |  | |
| 10. Public Contact |  |  | x |  | |
| 11. Oral Communication |  |  | x |  | |
| 12. Interpersonal Skills |  | x |  |  | **SECTION D     Record Specific Goals Or Improvement Programs To Be Undertaken** |
| 13. Initiative |  |  | x |  | **During Next Evaluation Period** |
| 14. Dependability |  | x |  |  | 1) It is suggested that Detective Saldivar continue his effort in getting reports completed in |
| 15. Investigative Skills |  |  | x |  | a timely manner. |
| 16. Equipment Operations |  | x |  |  | |
| 17. Vehicle Operations |  | x |  |  | |
| 18. Quality of Work |  |  | x |  | |
| 19. Volume of Acceptable Work |  | x |  |  | **SECTION E     Additional Considerations** |
| 20. Special Assignments |  | x |  |  | Detective Saldivar initiated a burglary investigation of a known burglary suspect who |
| 21. Relationship with Co-workers |  | x |  |  | confessed to numerous business burglaries in Pasadena and surrounding areas. |
| 22. Relationship with Supervisor |  |  | x |  | Lakeview Police Department filed Business Burglary along with South Houston and |
| 23. Problem Solving |  |  | x |  | Houston. Saldivar recovered approximately $4,000.00 in stolen property. |

Rater: I Certify This Report Represents My Best Judgment

7-11-11

Rater's Signature                    Date

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

| FOR EMPLOYEES WHO SUPERVISE OTHERS | | | | |
|---|---|---|---|---|
| 24. Scheduling & Coordinating |  |  |  |  |
| 25. Training & Instructions |  |  |  |  |
| 26. Evaluating Subordinates |  |  |  |  |
| 27. Use of Personnel & Materials |  |  |  |  |
| 28. Decision Making |  |  |  |  |
| 29. Discipline of Subordinates |  |  |  |  |
| 30. Planning |  |  |  |  |
| 31. Leadership |  |  |  |  |
| 32. Relationship with Subordinates |  |  |  |  |
| 33. Relationship with Superiors |  |  |  |  |

Employee's Signature    9/8/11    Date

Reviewer:
Reviewer's Signature    Lieutenant    Title    8-3-11    Date

Reviewer:
Reviewer's Signature    Title    Date

Reviewer:
Reviewer's Signature    Title    5/18    Date

Checks In Column 1 Must Be Explained In Section C

Checks In Column 3 Require Explanation In Section B

Chief of Police

PASADENA 005785

**Pasadena Police Department**
**Performance Evaluation Report**

MAR 18 2011

Employee Name: Saldivar, Rigoberto R.
Job Title: Detective

Rating Period: July 1, 2010 to December 31, 2010    Date: 1/24/2011
Rater's Name & Title: James Zink, Sergeant

| SECTION A<br><br>CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category in Appropriate Column | 1<br>Does Not Meet Expectations | 2<br>Meets Expectations | 3<br>Exceeds Expectations | 4<br>Does Not Apply |
|---|---|---|---|---|
| 1. Grooming & Dress | | X | | |
| 2. Safety Practices | | | X | |
| 3. Compliance with Directions | | | X | |
| 4. Job Knowledge | | | X | |
| 5. Proficiency & Effectiveness | | X | | |
| 6. Situational Reasoning | | X | | |
| 7. Performance Under Stress | | X | | |
| 8. Care: Equipment/Facilities | | | X | |
| 9. Writing Skills | | X | | |
| 10. Public Contact | | | X | |
| 11. Oral Communication | | | X | |
| 12. Interpersonal Skills | | X | | |
| 13. Initiative | | | X | |
| 14. Dependability | | X | | |
| 15. Investigative Skills | | | X | |
| 16. Equipment Operations | | X | | |
| 17. Vehicle Operations | | X | | |
| 18. Quality of Work | | | X | |
| 19. Volume of Acceptable Work | | X | | |
| 20. Special Assignments | | X | | |
| 21. Relationship with Co-workers | | X | | |
| 22. Relationship with Supervisor | | | X | |
| 23. Problem Solving | | | X | |

**SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements**

Q2 Detective Saldivar is safety conscious and tactically sound in his job duties
Q3 Detective Saldivar always follows instructions and directions
Q4 Detective Saldivar's experience and knowledge helps him in performing his job duties
Q8 Detective Saldivar is very good in maintaining city issued equipment
Q10 Detective Saldivar works well when dealing with complainants and the public
Q11 Detective Saldivar communicates well and gets his points across easily
Q13 Detective Saldivar initiative Exceeds Expectations as he stays productive
Q15 Detective Saldivar is seasoned and has very good investigative skills
Q18 Detective Saldivar has superior work qualities
Q22 Detective Saldivar Exceeds Expectations in this category
Q23 Detective Saldivar experience is beneficial in analyzing and solving complex problems

**SECTION C    Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)**

**SECTION D    Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period**

1) It is suggested that Detective Saldivar continue his efforts in obtaining advanced training and continue to keep himself physical fit

**SECTION E    Additional Considerations**

Detective Saldivar investigated a large business burglary case during this rating period that resulted in the arrest of 1 suspect who confessed to 7 business burglaries in Harris County, 1 business burglary in Houston, and cleared one missing person report from Jacinto City who had been missing and feared dead for numerous months. Saldivar has a very good leadership ability and his knowledge should be shared with others. Good Job

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature _____    Date 1-27-11

| FOR EMPLOYEES WHO SUPERVISE OTHERS | | | | |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Checks in Column 1 Must Be Explained in Section C
Checks in Column 3 Require Explanation in Section B

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Employee's Signature Rigo Saldivar    Date 2/16/11

Reviewer: _____
Reviewer's Signature _____    Title _____    Date 1-28-11

Reviewer: _____
Reviewer's Signature _____    Title _____    Date

Reviewer: _____
Reviewer's Signature _____    Title A/C    Date 3/1/11

Chief of Police _____

PASADENA 005786

**Pasadena Police Department**
**Performance Evaluation Report**

NOV 19 2010

Employee Name: Saldivar   Rigoberto   R.
Job Title: Detective

Rating Period: January 1, 2010 to June 30, 2010   Date: 8/4/2010
Rater's Name & Title: James Zink   Sergeant

| SECTION A | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category in Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply |
| 1. Grooming & Dress | | x | | |
| 2. Safety Practices | | | x | |
| 3. Compliance with Directions | | | x | |
| 4. Job Knowledge | | | x | |
| 5. Proficiency & Effectiveness | | x | | |
| 6. Situational Reasoning | | x | | |
| 7. Performance Under Stress | | x | | |
| 8. Care: Equipment/Facilities | | x | | |
| 9. Writing Skills | | x | | |
| 10. Public Contact | | | x | |
| 11. Oral Communication | | | x | |
| 12. Interpersonal Skills | | x | | |
| 13. Initiative | | | x | |
| 14. Dependability | | | x | |
| 15. Investigative Skills | | | x | |
| 16. Equipment Operations | | x | | |
| 17. Vehicle Operations | | x | | |
| 18. Quality of Work | | | x | |
| 19. Volume of Acceptable Work | | x | | |
| 20. Special Assignments | | x | | |
| 21. Relationship with Co-workers | | | x | |
| 22. Relationship with Supervisor | | | x | |
| 23. Problem Solving | | | x | |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | | | | |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | |
| 25. Training & Instructions | | | | |
| 26. Evaluating Subordinates | | | | |
| 27. Use of Personnel & Materials | | | | |
| 28. Decision Making | | | | |
| 29. Discipline of Subordinates | | | | |
| 30. Planning | | | | |
| 31. Leadership | | | | |
| 32. Relationship with Subordinates | | | | |
| 33. Relationship with Superiors | | | | |

Checks In Column 1 Must Be Explained In Section C

Checks In Column 3 Require Explanation In Section B

**SECTION B   Record Job Strengths, Superior Performance, Progress, Achievements**

Q2 Detective Saldivar is safety conscious in his job duties
Q3 Detective Saldivar always follows directions enthusiastically
Q4 Detective Saldivar's past experience as helped him in knowledge needed to perform his job duties
Q10 Detective Saldivar has good attitude when making Public Contacts
Q11 Detective Saldivar has good communications skills
Q13 Detective Saldivar's Initiative is outstanding and noticed by many
Q14 Detective Saldivar is dependable when given assignments
Q15 Detective Saldivar's Investigative Skill's are exceptional
Q18 Detective Saldivar's Quality of Work are superior
Q21 Detective Saldivar works well with co-workers
Q22 Detective Saldivar has good working relationship with his Supervisor, Sgt. Zink
Q23 Detective Saldivar finds ways to solve problems regardless of their complexity

**SECTION C   Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks In Columns 1 and 2)**

**SECTION D   Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period**

1) It is suggested that Detective Saldivar continue his efforts to improve his investigative skills by acquiring more advanced in-service classes.

**SECTION E   Additional Considerations**

Detective Saldivar investigated a large theft case during the beginning of this rating period that resulted in the arrest of 2 suspects who had stolen approximately 172 marine hatches, value of recovery was $83,000.00. Investigation also resulted in a search warrant being conducted at a Pasadena home which resulted in the discovery of clandestine marijuana grow. Good Job.

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature     8-5-10     Date

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Employee's Signature     8/30/10     Date

Reviewer:
S.R Dol     Lt     8-13-10
Reviewer's Signature     Title     Date

Reviewer:
Reviewer's Signature     Title     Date

Reviewer:
Reviewer's Signature     A/C     Title     8/13     Date

Chief of Police

PASADENA 005787

**Pasadena Police Department**
**Performance Evaluation Report**

APR 14 2010

Employee Name: Saldivar, R
Job Title: Police Officer

Rating Period: 7-1-2009 thru 12-31-2009
Rater's Name & Title: Sgt. E.K. Fickessen

Date: 1-10-2010

| SECTION A | 1 | 2 | 3 | 4 | SECTION B   Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST** Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | 1- Officer Saldivar always looks neat and clean. 5,12,13,14,15- He is always reliable and strives hard to do a good job. He is one of the higher non-STEP ticket producers on the east district squad. He is third highest on the East Squad in reports written and arrests. His experience in plain clothes divisions has enhanced his investigative abilities. 20- Officer Saldivar serves as a regular in the FTO program. |
| 1. Grooming & Dress | | | x | | |
| 2. Safety Practices | | x | | | |
| 3. Compliance with Directions | | x | | | SECTION C   Record Specific Work Performance Deficiencies or Job Behavior |
| 4. Job Knowledge | | x | | | Requiring Improvement or Correction (Explain Checks In Columns 1 and 2) |
| 5. Proficiency & Effectiveness | | | x | | |
| 6. Situational Reasoning | | x | | | |
| 7. Performance Under Stress | | x | | | N/A |
| 8. Care: Equipment/Facilities | | x | | | |
| 9. Writing Skills | | x | | | |
| 10. Public Contact | | x | | | |
| 11. Oral Communication | | x | | | |
| 12. Interpersonal Skills | | | x | | SECTION D   Record Specific Goals Or Improvement Programs To Be Undertaken |
| 13. Initiative | | | x | | During Next Evaluation Period |
| 14. Dependability | | | x | | |
| 15. Investigative Skills | | | x | | |
| 16. Equipment Operations | | x | | | N/A |
| 17. Vehicle Operations | | x | | | |
| 18. Quality of Work | | x | | | |
| 19. Volume of Acceptable Work | | x | | | SECTION E   Additional Considerations |
| 20. Special Assignments | | | x | | |
| 21. Relationship with Co-workers | | x | | | |
| 22. Relationship with Supervisor | | x | | | |
| 23. Problem Solving | | x | | | Rater: I Certify This Report Represents My Best Judgment |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

Rater's Signature: *EK Fickessen*   Date: 1-10-10

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

| 24. Scheduling & Coordinating | | | | x |
|---|---|---|---|---|
| 25. Training & Instructions | | | | x |
| 26. Evaluating Subordinates | | | | x |
| 27. Use of Personnel & Materials | | | | x |
| 28. Decision Making | | | | x |
| 29. Discipline of Subordinates | | | | x |
| 30. Planning | | | | x |
| 31. Leadership | | | | x |
| 32. Relationship with Subordinates | | | | x |
| 33. Relationship with Superiors | | | | x |

Employee's Signature: *R. Saldivar*   Date: 3/11/10

Reviewer: *M Chico*
Reviewer's Signature   Title   Date: 1-12-10

Reviewer:
Reviewer's Signature   Title: A/C   Date: 5/10

Checks in Column 1 Must Be Explained In Section C

Checks in Column 3 Require Explanation In Section B

Reviewer:
Reviewer's Signature   Title   Date

Chief of Police

**Pasadena Police Department**
**Performance Evaluation Report**

OCT 0 9 2009

Employee Name: Saldivar, R.
Job Title: Police Officer

Rating Period: 1-1-2009 thru 06-30-2009   Date: 7-9-2009
Rater's Name & Title: Sgt. E.K. Fickessen

| SECTION A | 1 | 2 | 3 | 4 | SECTION B   Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| CATEGORY CHECKLIST | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | 1- Officer Saldivar always looks neat and clean. |
| Immediate Supervisor Must Check Each Category In Appropriate Column | | | | | 5,12,13,14,15- He is always reliable and strives hard to do a good job. He is one of the higher non-STEP ticket producers on the east district squad. His experience in plain clothes divisions has enhanced his investigative abilities. |
| | | | | | 20- Officer Saldivar serves as a regular in the FTO program. |
| 1. Grooming & Dress | | | X | | |
| 2. Safety Practices | | X | | | |
| 3. Compliance with Directions | | X | | | SECTION C   Record Specific Work Performance Deficiencies or Job Behavior |
| 4. Job Knowledge | | X | | | Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 5. Proficiency & Effectiveness | | | X | | |
| 6. Situational Reasoning | | X | | | |
| 7. Performance Under Stress | | X | | | N/A |
| 8. Care: Equipment/Facilities | | X | | | |
| 9. Writing Skills | | X | | | |
| 10. Public Contact | | X | | | |
| 11. Oral Communication | | X | | | |
| 12. Interpersonal Skills | | | X | | SECTION D   Record Specific Goals Or Improvement Programs To Be Undertaken |
| 13. Initiative | | | X | | During Next Evaluation Period |
| 14. Dependability | | | X | | |
| 15. Investigative Skills | | | X | | |
| 16. Equipment Operations | | X | | | N/A |
| 17. Vehicle Operations | | X | | | |
| 18. Quality of Work | | X | | | |
| 19. Volume of Acceptable Work | | X | | | SECTION E   Additional Considerations |
| 20. Special Assignments | | | X | | |
| 21. Relationship with Co-workers | | X | | | |
| 22. Relationship with Supervisor | | X | | | |
| 23. Problem Solving | | X | | | Rater: I Certify This Report Represents My Best Judgment |

Rater's Signature: Sgt EK Fickesse   Date: 7-9-09

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

| FOR EMPLOYEES WHO SUPERVISE OTHERS | | | | | Comment _____ |
|---|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | X | |
| 25. Training & Instructions | | | | X | |
| 26. Evaluating Subordinates | | | | X | |
| 27. Use of Personnel & Materials | | | | X | Employee's Signature   Date: 09/01/09 |
| 28. Decision Making | | | | X | Reviewer: |
| 29. Discipline of Subordinates | | | | X | Reviewer's Signature   Title   Date: 7-9-09 |
| 30. Planning | | | | X | |
| 31. Leadership | | | | X | |
| 32. Relationship with Subordinates | | | | X | Reviewer:   Title A/C   Date: 8/19 |
| 33. Relationship with Superiors | | | | X | Reviewer's Signature |
| Checks In Column 1 Must Be Explained in Section C | | | | | Reviewer: |
| Checks In Column 3 Require Explanation in Section B | | | | | Reviewer's Signature   Title   Date |

Chief of Police

Rec. 8/19

PASADENA 005789

**Pasadena Police Department**
**Performance Evaluation Report**

MAR 2 7 2009

Employee Name: Saldivar, R.
Job Title: Police Officer

Rating Period: 7-1-2008 thru 12-31-08    Date: 1-10-2009
Rater's Name & Title: Sgt. E.K. Fickessen

| SECTION A | 1 | 2 | 3 | 4 | SECTION B    Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| **CATEGORY CHECKLIST** **Immediate Supervisor Must Check Each Category In Appropriate Column** | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | 1- Officer Saldivar also looks neat and clean. 5,13,14,15,19- Officer has been back at work since September 17th, after a leave of absence. He has excelled since his return making 24 arrests, which is the third highest on the squad. He is always dependable and strives hard to do a good job. 21,22- Gets along well with his fellow officers and supervisors. |
| 1. Grooming & Dress | | | x | | |
| 2. Safety Practices | | x | | | |
| 3. Compliance with Directions | | x | | | **SECTION C**   Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks In Columns 1 and 2) |
| 4. Job Knowledge | | x | | | |
| 5. Proficiency & Effectiveness | | | x | | |
| 6. Situational Reasoning | | x | | | |
| 7. Performance Under Stress | | x | | | N/A |
| 8. Care: Equipment/Facilities | | x | | | |
| 9. Writing Skills | | x | | | |
| 10. Public Contact | | x | | | |
| 11. Oral Communication | | x | | | |
| 12. Interpersonal Skills | | x | | | **SECTION D**   Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative | | | x | | |
| 14. Dependability | | | x | | |
| 15. Investigative Skills | | | x | | |
| 16. Equipment Operations | | x | | | N/A |
| 17. Vehicle Operations | | x | | | |
| 18. Quality of Work | | x | | | |
| 19. Volume of Acceptable Work | | | x | | **SECTION E**    Additional Considerations |
| 20. Special Assignments | | x | | | |
| 21. Relationship with Co-workers | | | x | | |
| 22. Relationship with Supervisor | | | x | | |
| 23. Problem Solving | | x | | | |

Keep up the good work! Sgt.
Thanks for all of your hard work.

Rater: I Certify This Report Represents My Best Judgment

Sgt. E K Fickessen    Rater's Signature    1-10-09    Date

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | x |
| 25. Training & Instructions | | | | x |
| 26. Evaluating Subordinates | | | | x |
| 27. Use of Personnel & Materials | | | | x |
| 28. Decision Making | | | | x |
| 29. Discipline of Subordinates | | | | x |
| 30. Planning | | | | x |
| 31. Leadership | | | | x |
| 32. Relationship with Subordinates | | | | x |
| 33. Relationship with Superiors | | | | x |

Checks In Column 1 Must Be Explained In Section C
Checks In Column 3 Require Explanation In Section B

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Employee's Signature    2/4/09    Date

Reviewer:
M C Reyes    Reviewer's Signature    Title    1-12-09    Date

Reviewer:
_____    Reviewer's Signature    Title    Date

Reviewer:
_____    Reviewer's Signature    Asst chief    1-28-09    Date

_____    Chief of Police

PASADENA 005790

**Pasadena Police Department**
**Performance Evaluation Report**

SEP 1 4 2007

Employee Name: Saldivar, Rigo
Job Title: Police Officer

Rating Period: 1-1-2007 thru 6-30-2007   Date: 7-8-2007
Rater's Name & Title: Sgt. E.K. Fiokessen – Patrol Supervisor

| SECTION A | 1 | 2 | 3 | 4 | SECTION B — Record Job Strengths, Superior Performance, Progress, Achievements |
|---|---|---|---|---|---|
| CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | Q1- Officer Saldivar always comes to work looking neat and clean.<br><br>Q3,Q13,Q14,Q19- Officer Saldivar has proven to be a dependable, energetic, and tenacious worker. He can always be counted upon to do a good job. He had the second highest amount of arrests on the West District squad.<br>Q20- He performs very well as a valued Field Training Officer. |
| 1. Grooming & Dress | | | X | | |
| 2. Safety Practices | | X | | | |
| 3. Compliance with Directions | | | X | | SECTION C — Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks In Columns 1 and 2) |
| 4. Job Knowledge | | X | | | |
| 5. Proficiency & Effectiveness | | X | | | |
| 6. Situational Reasoning | | X | | | |
| 7. Performance Under Stress | | X | | | |
| 8. Care: Equipment/Facilities | | X | | | |
| 9. Writing Skills | | X | | | |
| 10. Public Contact | | X | | | |
| 11. Oral Communication | | X | | | |
| 12. Interpersonal Skills | | X | | | SECTION D — Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative | | | X | | |
| 14. Dependability | | | X | | |
| 15. Investigative Skills | | X | | | |
| 16. Equipment Operations | | X | | | |
| 17. Vehicle Operations | | X | | | |
| 18. Quality of Work | | X | | | |
| 19. Volume of Acceptable Work | | | X | | SECTION E — Additional Considerations |
| 20. Special Assignments | | | X | | |
| 21. Relationship with Co-workers | | X | | | |
| 22. Relationship | | | | | |
| 23. Problem Sol | | | | | |



Handwritten note: NOTIFIED – BUT NEVER RETURNED TO SIGN

...is Report Represents My Best Judgment

_Fiokesse_   7-6-07
...r's Signature   Date

...ify That This Report Has Been Discussed With Me. I Understand My Signature ...sarily Indicate Agreement.

| FOR EM... | | | |
|---|---|---|---|
| 24. Scheduling | | | |
| 25. Training & I | | | |
| 26. Evaluating | | | |
| 27. Use of Pers | | | |
| 28. Decision M | ...nature | | Date |
| 29. Discipline | | | |
| 30. Planning | _LEHEW_   L+   7/6/07 |
| 31. Leadership | ...nature   Title   Date |
| 32. Relationsh | | | |
| 33. Relationship with Superiors | ...nature   Title   Date |

Checks In Column 1 Must Be Explained In Section C
Checks In Column 3 Require Explanation In Section B

Reviewer: _Frey_   Asst. Chief   7-24-07
Reviewer's Signature   Title   Date

_MA_
Chief of Police

**Pasadena Police Department**
**Performance Evaluation Report**

MAR 2 7 2007

Employee Name: Saldivar, Rigo
Job Title: Police Officer

Rating Period: 7-1-2006 thru 12-30-2006    Date: 1-9-2007
Rater's Name & Title: Sgt. E.K. Fickessen – Patrol Supervisor

| SECTION A | 1 | 2 | 3 | 4 | |
|---|---|---|---|---|---|
| CATEGORY CHECKLIST | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply | |
| Immediate Supervisor Must Check Each Category In Appropriate Column | | | | | **SECTION B**  Record Job Strengths, Superior Performance, Progress, Achievements |
| | | | | | Q1- Officer Saldivar comes to work looking clean and with a neat uniform. |
| 1. Grooming & Dress | | | X | | Q5,Q13,Q15,Q18,Q20,Q23- Officer Saldivar is a highly proficient and motivated officer who performs investigations with enthusiasm. He has obtained a high degree of investigative skill from his previous assignments in Property Crimes. Officer Saldivar is always dependable when given assignments. During this grading period, Officer Saldivar served as an FTO and has performed well in this capacity. He has also recently received a Letter of Commendation along with another officer in apprehending burglary suspects from two separate cases during a single day. |
| 2. Safety Practices | | X | | | |
| 3. Compliance with Directions | | X | | | |
| 4. Job Knowledge | | X | | | |
| 5. Proficiency & Effectiveness | | | X | | |
| 6. Situational Reasoning | | X | | | **SECTION C**  Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2) |
| 7. Performance Under Stress | | X | | | |
| 8. Care: Equipment/Facilities | | X | | | |
| 9. Writing Skills | | X | | | |
| 10. Public Contact | | X | | | |
| 11. Oral Communication | | X | | | |
| 12. Interpersonal Skills | | X | | | **SECTION D**  Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period |
| 13. Initiative | | | X | | |
| 14. Dependability | | | X | | |
| 15. Investigative Skills | | | X | | |
| 16. Equipment Operations | | X | | | |
| 17. Vehicle Operations | | X | | | |
| 18. Quality of Work | | | X | | |
| 19. Volume of Acceptable Work | | X | | | **SECTION E**  Additional Considerations |
| 20. Special Assignments | | | X | | Officer Saldivar received a Letter of Reprimand along with three other officers during this grading period for failing to take prompt action in a Burglary of a Business that had already occurred. This occurrence is the exception, rather than the rule, when it comes to Officer Saldivar's performance. |
| 21. Relationship with Co-workers | | X | | | |
| 22. Relationship with Supervisor | | X | | | |
| 23. Problem Solving | | | X | | Rater: I Certify This Report Represents My Best Judgment |

FOR EMPLOYEES WHO SUPERVISE OTHERS

Rater's Signature _____  1-9-07  Date

Employee: I Certify That This Report Has Been Discussed With Me.  I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

| 24. Scheduling & Coordinating | | | | | |
| 25. Training & Instructions | | | | | |
| 26. Evaluating Subordinates | | | | | |
| 27. Use of Personnel & Materials | | | | | Employee's Signature _____  2/6/07  Date |
| 28. Decision Making | | | | | |
| 29. Discipline of Subordinates | | | | | Reviewer: _____  Lt.  Title  1-10-07  Date |
| 30. Planning | | | | | Reviewer's Signature |
| 31. Leadership | | | | | |
| 32. Relationship with Subordinates | | | | | Reviewer: _____ |
| 33. Relationship with Superiors | | | | | Reviewer's Signature _____  Title  Date |
| Checks In Column 1 Must Be Explained In Section C | | | | | Reviewer: _____  Asst Chief  Title  1-23-07  Date |
| Checks In Column 3 Require Explanation In Section B | | | | | Reviewer's Signature |

Chief of Police

PASADENA 005792

**Pasadena Police Department**
**Performance Evaluation Report**

Employee Name: Saldivar    Rigo    Rating Period: 01/01    06/30/06    Date: 7/3/2006
Job Title: Police Officer (Dayshift Patrol)        Rater's Name & Title: J.A. Bruegger    Sergeant

| SECTION A<br><br>CATEGORY CHECKLIST<br><br>Immediate Supervisor Must Check Each Category in Appropriate Column | 1<br><br>Does Not Meet Expectations | 2<br><br>Meets Expectations | 3<br><br>Exceeds Expectations | 4<br><br>Does Not Apply |
|---|---|---|---|---|
| 1. Grooming & Dress | | | X | |
| 2. Safety Practices | | X | | |
| 3. Compliance with Directions | | X | | |
| 4. Job Knowledge | | X | | |
| 5. Proficiency & Effectiveness | | X | | |
| 6. Situational Reasoning | | X | | |
| 7. Performance Under Stress | | X | | |
| 8. Care: Equipment/Facilities | | X | | |
| 9. Writing Skills | | | X | |
| 10. Public Contact | | X | | |
| 11. Oral Communication | | X | | |
| 12. Interpersonal Skills | | X | | |
| 13. Initiative | | X | | |
| 14. Dependability | | X | | |
| 15. Investigative Skills | | | X | |
| 16. Equipment Operations | | X | | |
| 17. Vehicle Operations | | X | | |
| 18. Quality of Work | | X | | |
| 19. Volume of Acceptable Work | | X | | |
| 20. Special Assignments | | | X | |
| 21. Relationship with Co-workers | | X | | |
| 22. Relationship with Supervisor | | X | | |
| 23. Problem Solving | | | X | |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | X |
| 25. Training & Instructions | | | | X |
| 26. Evaluating Subordinates | | | | X |
| 27. Use of Personnel & Materials | | | | X |
| 28. Decision Making | | | | X |
| 29. Discipline of Subordinates | | | | X |
| 30. Planning | | | | X |
| 31. Leadership | | | | X |
| 32. Relationship with Subordinates | | | | X |
| 33. Relationship with Superiors | | | | X |

Checks in Column 1 Must Be Explained in Section C

Checks in Column 3 Require Explanation in Section B

**SECTION B**    Record Job Strengths, Superior Performance, Progress, Achievements
Q1 Officer Saldivar always come to work with a neat, clean, and pressed uniform.
Q9 Officer Saldivar completes accurate, thorough, and complete reports.
Q15 Officer Saldivar frequently goes above and beyond when following up on cases at a patrol level.
Q20 Officer Saldivar frequently volunteers for special assignments.
Q23 Officer Saldivar has developed several small initiatives within his district to control quality of life issues.

**SECTION C**   Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)

RECEIVED IN

SEP 19 2006

HUMAN RESOURCES

**SECTION D**    Record Specific Goals or Improvement Programs To Be Undertaken During Next Evaluation Period

1) Goal: Officer Saldivar should continue to maintain his level of thoroughness in his street level investigations.

**SECTION E**    Additional Considerations

None

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature                                    7·4·06
                                                      Date

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Rigo Saldivar                          8/20/06
Employee's Signature                        Date

Reviewer:
_____ Cornew                 7/7/06 Lt.    7/7/06
Reviewer's Signature            Title            Date

Reviewer:
_____
Reviewer's Signature            Title            Date

Reviewer:
_____        Asst. chief    7-29-06
Reviewer's Signature            Title            Date

_____
Chief of Police

PASADENA 005793

## Pasadena Police Department
## Performance Evaluation Report

Employee Name: Saldivar
Job Title: Detective

Rigo

Rating Period: 12/ /5
Rater's Name & Title: Sgt. W.J. Foit

Date: 01/15/2006

RECEIVED IN

MAR 2 1 2006

HUMAN RESOURCES

| SECTION A | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| **CATEGORY CHECKLIST** — Immediate Supervisor Must Check Each Category In Appropriate Column | Does Not Meet Expectations | Meets Expectations | Exceeds Expectations | Does Not Apply |
| 1. Grooming & Dress | | | x | |
| 2. Safety Practices | | x | | |
| 3. Compliance with Directions | | x | | |
| 4. Job Knowledge | | x | | |
| 5. Proficiency & Effectiveness | x | | | |
| 6. Situational Reasoning | | x | | |
| 7. Performance Under Stress | | x | | |
| 8. Care: Equipment/Facilities | | x | | |
| 9. Writing Skills | | x | | |
| 10. Public Contact | | x | | |
| 11. Oral Communication | | x | | |
| 12. Interpersonal Skills | | x | | |
| 13. Initiative | | x | | |
| 14. Dependability | | | x | |
| 15. Investigative Skills | | x | | |
| 16. Equipment Operations | | x | | |
| 17. Vehicle Operations | | x | | |
| 18. Quality of Work | | x | | |
| 19. Volume of Acceptable Work | | x | | |
| 20. Special Assignments | | x | | |
| 21. Relationship with Co-workers | | | x | |
| 22. Relationship with Supervisor | | | x | |
| 23. Problem Solving | | x | | |

**FOR EMPLOYEES WHO SUPERVISE OTHERS**

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| 24. Scheduling & Coordinating | | | | x |
| 25. Training & Instructions | | | | x |
| 26. Evaluating Subordinates | | | | x |
| 27. Use of Personnel & Materials | | | | x |
| 28. Decision Making | | | | x |
| 29. Discipline of Subordinates | | | | x |
| 30. Planning | | | | x |
| 31. Leadership | | | | x |
| 32. Relationship with Subordinates | | | | x |
| 33. Relationship with Superiors | | | | x |

Checks In Column 1 Must Be Explained In Section C

Checks In Column 3 Require Explanation In Section B

**SECTION B**   Record Job Strengths, Superior Performance, Progress, Achievements

Q1 – Well dressed and in good physical shape
Q14 – Available for duties and assignments
Q21 – Relates very well with co-workers
Q22 – Relates very well with supervisors

**SECTION C**   Record Specific Work Performance Deficiencies or Job Behavior Requiring Improvement or Correction (Explain Checks in Columns 1 and 2)

Q5 - Needs to utilize better time management in closing cases absent of pertinent leads in order to maintain a manageable case load

**SECTION D**   Record Specific Goals Or Improvement Programs To Be Undertaken During Next Evaluation Period

Strive to maintain manageable case load

**SECTION E**   Additional Considerations

Saldivar is a diligent and conscientious investigator

Rater: I Certify This Report Represents My Best Judgment

Rater's Signature _____   Date 01/15/06

Employee: I Certify That This Report Has Been Discussed With Me. I Understand My Signature Does Not Necessarily Indicate Agreement.

Comment _____

Employee's Signature _____   Date 2/27/06

Reviewer:
Reviewer's Signature _____   Title A/C   Date 01-25-06

Reviewer:
Reviewer's Signature _____   Title _____   Date _____

Reviewer:
Reviewer's Signature _____   Title _____   Date _____

_____ Chief of Police